# EXHIBIT A

**CERTIFICATION**

I, Salvatore Muoio, on behalf of S. Muoio & Co. LLC, hereby certify, as to the claims asserted under the federal securities laws in the Class Action Complaint (the "Complaint"), that:

1.      I am the Managing Member of S. Muoio & Co. LLC, the general partner and investment advisor of SM Merger/Arbitrage, L.P. and investment manager of Associated Capital Group, Inc. (collectively, the "SM Funds") and have the authority to execute this certification on their behalf.  I previously reviewed and authorized the filing of the Complaint in this action, and have now authorized our chosen counsel to move for the appointment of the SM Funds as Lead Plaintiffs in this action.

2.      The SM Funds did not acquire any of the securities that are the subject of this action at the direction of their counsel, or in order to participate in this action or any other litigation under the federal securities laws.

3.      The SM Funds are willing to serve as lead plaintiff in this action, and recognize their duty as such to act on behalf of class members in monitoring and directing the action, and, if necessary, testifying at deposition and trial.

4.      The SM Funds will not accept any payment for serving as a representative party on behalf of the class beyond their *pro rata* share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the Court.

5.      The SM Funds have not served or sought to serve as a representative party for a class in any action filed under the federal securities laws within the three-year period prior to the date of this Certification except in *In re Emisphere Technologies, Inc. Securities Litigation*, No. 2:23-cv-20898 (D.N.J. 2023).

6.      The SM Funds' transactions during the relevant period in Cerevel Therapeutics Holdings, Inc. securities that are the subject of this action are reflected in Schedule A hereto.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 30 day of May 2025.

_____

SM Merger/Arbitrage, L.P. and Associated Capital Group, Inc.
By: Salvatore Muoio
Managing Member of S. Muoio & Co. LLC, General Partner and Investment Advisor of SM Merger/Arbitrage, L.P. and Investment Manager of Associated Capital Group, Inc.

2

**Schedule A**

**Transactions October 11, 2023 – August 1, 2024 (Close of Merger)**
**Cerevel Therapeutics Holdings, Inc. Common Stock (NASDAQ: CERE)**

| Plaintiff | Trade Date | Transaction Type | Quantity | | Price | Note |
|---|---|---|---|---|---|---|
| SM Merger/Arbitrage, L.P. | 12/15/2023 | Buy | 14,000 | $ | 41.34 | |
| SM Merger/Arbitrage, L.P. | 1/18/2024 | Buy | 7,000 | $ | 42.24 | |
| SM Merger/Arbitrage, L.P. | 2/15/2024 | Sell | -5,600 | $ | 42.90 | |
| SM Merger/Arbitrage, L.P. | 2/26/2024 | Buy | 1,400 | $ | 41.07 | |
| SM Merger/Arbitrage, L.P. | 5/16/2024 | Buy | 1,400 | $ | 42.34 | |
| SM Merger/Arbitrage, L.P. | 6/13/2024 | Buy | 1,400 | $ | 41.75 | |
| SM Merger/Arbitrage, L.P. | 8/1/2024 | Sell - Close of Merger | -19,600 | $ | 45.00 | At stated Merger consideration of $45.00 per share |
| Associated Capital Group Inc. | 12/15/2023 | Buy | 6,000 | $ | 41.34 | |
| Associated Capital Group Inc. | 1/18/2024 | Buy | 3,000 | $ | 42.24 | |
| Associated Capital Group Inc. | 2/15/2024 | Sell | -2,400 | $ | 42.90 | |
| Associated Capital Group Inc. | 2/26/2024 | Buy | 600 | $ | 41.07 | |
| Associated Capital Group Inc. | 5/16/2024 | Buy | 600 | $ | 42.34 | |
| Associated Capital Group Inc. | 6/13/2024 | Buy | 600 | $ | 41.75 | |
| Associated Capital Group Inc. | 8/1/2024 | Sell - Close of Merger | -8,400 | $ | 45.00 | At stated Merger consideration of $45.00 per share |

## CERTIFICATION

I, Matthew Siclari, on behalf of Atlas Diversified Master Fund, Ltd., hereby certify, as to the claims asserted under the federal securities laws in the Class Action Complaint (the "Complaint"), that:

1.       I am the General Counsel of Balyasny Asset Management L.P., the investment advisor to Atlas Diversified Master Fund, Ltd.  I have reviewed the Complaint in this action and have authorized our chosen counsel to move for the appointment of Atlas Diversified Master Fund, Ltd. as a Lead Plaintiff in this Action.

2.       Atlas Diversified Master Fund, Ltd. did not acquire any of the securities that are the subject of this action at the direction of its counsel, or in order to participate in this action or any other litigation under the federal securities laws.

3.       Atlas Diversified Master Fund, Ltd. is willing to serve as a lead plaintiff in this action and recognizes its duty as such to act as a representative party on behalf of class members in monitoring and directing the action, and, if necessary, testifying at deposition and trial.

4.       Atlas Diversified Master Fund, Ltd. will not accept any payment for serving as a representative party on behalf of the class beyond its *pro rata* share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the Court.

5.       Atlas Diversified Master Fund, Ltd. has not served or sought to serve as a representative party for a class in any action filed under the federal securities laws within the three-year period prior to the date of this Certification, except in *Water Island Event-Driven Fund v. MaxLinear, Inc., et al.*, No. 3:23-cv-01607 (S.D. Cal. Oct. 31, 2023).

6.       Atlas Diversified Master Fund, Ltd.'s transactions during the relevant period in Cerevel Therapeutics Holdings, Inc. securities that are the subject of this action are reflected in Schedule A hereto.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 30th day of May 2025.

_____

Atlas Diversified Master Fund, Ltd.
By:  Matthew Siclari
General Counsel of Balyasny Asset Management, L.P., investment advisor to Atlas Diversified Master Fund, Ltd.

2

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 10/11/2023 | $22.341 | 6 | $134 | Sell | 4/15/2024 | $41.700 | 2,970 | $123,849 |
| Buy | 10/11/2023 | $22.437 | 12 | $269 | Buy | 4/15/2024 | $41.691 | 43,561 | $1,816,107 |
| Buy | 10/11/2023 | $22.868 | 804 | $18,386 | Buy | 4/15/2024 | $41.700 | 4 | $167 |
| Buy | 10/11/2023 | $22.233 | 3 | $67 | Sell | 4/15/2024 | $41.712 | 803 | $33,495 |
| Buy | 10/11/2023 | $22.788 | 833 | $18,983 | Sell | 4/15/2024 | $41.708 | 4,425 | $184,560 |
| Sell | 10/11/2023 | $22.809 | 1,743 | $39,756 | Buy | 4/16/2024 | $41.249 | 6,420 | $264,819 |
| Sell | 10/11/2023 | $22.809 | 2,170 | $49,496 | Sell | 4/16/2024 | $41.506 | 800 | $33,205 |
| Sell | 10/12/2023 | $23.785 | 21,920 | $521,374 | Sell | 4/16/2024 | $41.541 | 1,000 | $41,541 |
| Sell | 10/12/2023 | $24.073 | 20,705 | $498,426 | Sell | 4/16/2024 | $41.515 | 414 | $17,187 |
| Sell | 10/12/2023 | $24.060 | 7,152 | $172,076 | Sell | 4/16/2024 | $41.505 | 100 | $4,151 |
| Sell | 10/12/2023 | $24.060 | 1 | $24 | Sell | 4/16/2024 | $41.464 | 1,300 | $53,903 |
| Sell | 10/12/2023 | $24.060 | 4,135 | $99,487 | Sell | 4/16/2024 | $41.665 | 4,443 | $185,116 |
| Sell | 10/12/2023 | $24.230 | 7,793 | $188,824 | Sell | 4/16/2024 | $41.491 | 1,821 | $75,554 |
| Buy | 10/12/2023 | $23.250 | 6,577 | $152,915 | Sell | 4/16/2024 | $41.525 | 400 | $16,610 |
| Buy | 10/12/2023 | $23.200 | 422 | $9,790 | Sell | 4/16/2024 | $41.469 | 400 | $16,588 |
| Buy | 10/12/2023 | $24.119 | 2,777 | $66,979 | Sell | 4/16/2024 | $41.488 | 400 | $16,595 |
| Sell | 10/12/2023 | $24.031 | 9,314 | $223,825 | Sell | 4/16/2024 | $41.340 | 3,026 | $125,093 |
| Sell | 10/12/2023 | $24.072 | 19,837 | $477,510 | Sell | 4/16/2024 | $41.372 | 2,100 | $86,882 |
| Sell | 10/12/2023 | $24.072 | 970 | $23,350 | Sell | 4/16/2024 | $41.273 | 7,300 | $301,291 |
| Sell | 10/12/2023 | $24.054 | 20,973 | $504,488 | Sell | 4/16/2024 | $41.328 | 4,875 | $201,473 |
| Sell | 10/12/2023 | $24.151 | 2,773 | $66,970 | Sell | 4/16/2024 | $41.270 | 4,015 | $165,699 |
| Buy | 10/12/2023 | $23.350 | 6,577 | $153,570 | Sell | 4/16/2024 | $41.418 | 2,220 | $91,948 |
| Buy | 10/12/2023 | $23.634 | 1,653 | $39,067 | Sell | 4/16/2024 | $41.413 | 600 | $24,848 |
| Buy | 10/12/2023 | $24.235 | 17,929 | $434,511 | Sell | 4/16/2024 | $41.310 | 5,759 | $237,904 |
| Buy | 10/12/2023 | $24.235 | 8,813 | $213,584 | Sell | 4/16/2024 | $41.371 | 8,673 | $358,815 |
| Buy | 10/12/2023 | $24.235 | 14,701 | $356,280 | Sell | 4/16/2024 | $41.405 | 98,965 | $4,097,657 |
| Buy | 10/12/2023 | $24.190 | 89 | $2,153 | Sell | 4/16/2024 | $41.411 | 1,900 | $78,680 |
| Buy | 10/12/2023 | $23.737 | 734 | $17,423 | Sell | 4/16/2024 | $41.387 | 565 | $23,384 |
| Buy | 10/12/2023 | $23.140 | 1 | $23 | Sell | 4/16/2024 | $41.403 | 405 | $16,768 |
| Sell | 10/12/2023 | $23.841 | 3,076 | $73,334 | Sell | 4/16/2024 | $41.546 | 4,949 | $205,612 |
| Sell | 10/12/2023 | $23.951 | 1,600 | $38,322 | Sell | 4/16/2024 | $41.546 | 61,438 | $2,552,514 |
| Sell | 10/12/2023 | $23.488 | 355 | $8,338 | Buy | 4/16/2024 | $41.388 | 49,960 | $2,067,732 |
| Sell | 10/12/2023 | $24.172 | 16,843 | $407,122 | Buy | 4/16/2024 | $41.325 | 40 | $1,653 |
| Sell | 10/12/2023 | $24.248 | 20,416 | $495,040 | Buy | 4/16/2024 | $41.310 | 405 | $16,731 |
| Sell | 10/12/2023 | $23.660 | 10,434 | $246,866 | Sell | 4/17/2024 | $41.665 | 200 | $8,333 |
| Sell | 10/12/2023 | $23.681 | 8,500 | $201,287 | Sell | 4/17/2024 | $41.725 | 300 | $12,518 |
| Sell | 10/12/2023 | $23.202 | 1,154 | $26,775 | Sell | 4/17/2024 | $41.669 | 472 | $19,668 |
| Sell | 10/12/2023 | $23.257 | 7,562 | $175,871 | Sell | 4/17/2024 | $41.656 | 1,120 | $46,655 |
| Sell | 10/12/2023 | $23.257 | 2,911 | $67,702 | Sell | 4/17/2024 | $41.702 | 300 | $12,511 |
| Sell | 10/12/2023 | $23.361 | 17,817 | $416,222 | Sell | 4/17/2024 | $41.569 | 754 | $31,343 |
| Sell | 10/12/2023 | $23.276 | 674 | $15,688 | Sell | 4/17/2024 | $41.689 | 500 | $20,845 |
| Sell | 10/12/2023 | $23.602 | 6,965 | $164,386 | Sell | 4/17/2024 | $41.699 | 311 | $12,968 |
| Sell | 10/12/2023 | $23.602 | 49,799 | $1,175,341 | Sell | 4/17/2024 | $41.690 | 400 | $16,676 |
| Sell | 10/12/2023 | $23.602 | 2,685 | $63,371 | Sell | 4/17/2024 | $41.612 | 2,300 | $95,708 |
| Sell | 10/12/2023 | $23.162 | 576 | $13,341 | Sell | 4/17/2024 | $41.611 | 1,112 | $46,272 |
| Sell | 10/12/2023 | $23.237 | 4,165 | $96,782 | Sell | 4/17/2024 | $41.691 | 900 | $37,522 |
| Sell | 10/12/2023 | $23.191 | 5,687 | $131,887 | Sell | 4/17/2024 | $41.671 | 2,400 | $100,011 |
| Sell | 10/12/2023 | $23.190 | 5,054 | $117,202 | Sell | 4/17/2024 | $41.710 | 301 | $12,555 |
| Sell | 10/12/2023 | $23.191 | 274 | $6,354 | Sell | 4/17/2024 | $41.642 | 1,495 | $62,255 |
| Sell | 10/12/2023 | $23.191 | 824 | $19,109 | Sell | 4/17/2024 | $41.668 | 1,224 | $51,002 |
| Sell | 10/12/2023 | $23.980 | 100 | $2,398 | Sell | 4/17/2024 | $41.628 | 300 | $12,488 |
| Sell | 10/12/2023 | $24.007 | 452 | $10,851 | Sell | 4/17/2024 | $41.604 | 894 | $37,194 |
| Sell | 10/12/2023 | $23.729 | 2,842 | $67,439 | Sell | 4/17/2024 | $41.701 | 1,027 | $42,827 |
| Sell | 10/12/2023 | $24.231 | 1,691 | $40,974 | Sell | 4/17/2024 | $41.702 | 815 | $33,987 |
| Sell | 10/12/2023 | $24.342 | 5,264 | $128,137 | Sell | 4/17/2024 | $41.744 | 2,941 | $122,770 |
| Sell | 10/12/2023 | $24.137 | 634 | $15,303 | Sell | 4/17/2024 | $41.673 | 1,125 | $46,882 |
| Sell | 10/12/2023 | $23.764 | 437 | $10,385 | Sell | 4/17/2024 | $41.587 | 7,142 | $297,017 |
| Sell | 10/12/2023 | $23.089 | 2,339 | $54,005 | Sell | 4/17/2024 | $41.551 | 818 | $33,988 |
| Sell | 10/12/2023 | $23.048 | 9,612 | $221,537 | Buy | 4/17/2024 | $41.600 | 1,227 | $51,043 |
| Sell | 10/12/2023 | $23.180 | 1 | $23 | Sell | 4/17/2024 | $41.541 | 2,175 | $90,352 |
| Sell | 10/12/2023 | $23.464 | 10,647 | $249,818 | Sell | 4/17/2024 | $41.563 | 1,500 | $62,345 |
| Sell | 10/12/2023 | $23.207 | 10,785 | $250,290 | Sell | 4/17/2024 | $41.600 | 2,231 | $92,810 |
| Sell | 10/12/2023 | $23.255 | 2,593 | $60,299 | Sell | 4/17/2024 | $41.524 | 409 | $16,983 |
| Sell | 10/12/2023 | $23.243 | 10,803 | $251,098 | Sell | 4/17/2024 | $41.558 | 1,303 | $54,150 |
| Sell | 10/12/2023 | $23.179 | 7,163 | $166,032 | Sell | 4/17/2024 | $41.706 | 6,679 | $278,551 |
| Sell | 10/12/2023 | $23.201 | 6,927 | $160,716 | Sell | 4/18/2024 | $42.013 | 4,762 | $200,064 |
| Sell | 10/12/2023 | $23.187 | 3,873 | $89,805 | Sell | 4/18/2024 | $42.024 | 48,500 | $2,038,166 |
| Buy | 10/12/2023 | $23.539 | 15 | $353 | Sell | 4/18/2024 | $41.807 | 300 | $12,542 |
| Buy | 10/12/2023 | $23.594 | 40 | $944 | Sell | 4/18/2024 | $41.995 | 300 | $12,599 |
| Sell | 10/13/2023 | $23.124 | 31 | $717 | Sell | 4/18/2024 | $42.003 | 1,500 | $63,005 |
| Sell | 10/13/2023 | $23.360 | 5 | $117 | Sell | 4/18/2024 | $41.733 | 1,800 | $75,120 |
| Sell | 10/13/2023 | $22.800 | 200 | $4,560 | Sell | 4/18/2024 | $41.939 | 11,118 | $466,274 |
| Sell | 10/13/2023 | $22.930 | 100 | $2,293 | Buy | 4/18/2024 | $42.020 | 10 | $420 |
| Sell | 10/13/2023 | $23.224 | 59 | $1,370 | Buy | 4/18/2024 | $42.003 | 284 | $11,929 |
| Sell | 10/13/2023 | $23.068 | 400 | $9,227 | Buy | 4/18/2024 | $42.100 | 87 | $3,663 |
| Sell | 10/13/2023 | $22.907 | 5,457 | $125,003 | Sell | 4/18/2024 | $42.098 | 7,330 | $308,575 |
| Sell | 10/13/2023 | $22.966 | 1,452 | $33,347 | Sell | 4/18/2024 | $42.106 | 400 | $16,843 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 10/13/2023 | $22.483 | 4,535 | $101,958 | Sell | 4/18/2024 | $42.105 | 4,723 | $198,860 |
| Sell | 10/13/2023 | $22.773 | 14,700 | $334,765 | Sell | 4/18/2024 | $42.140 | 284 | $11,968 |
| Sell | 10/13/2023 | $22.369 | 1,487 | $33,262 | Sell | 4/18/2024 | $42.138 | 3,014 | $127,004 |
| Sell | 10/13/2023 | $22.975 | 926 | $21,275 | Sell | 4/18/2024 | $42.129 | 730 | $30,754 |
| Sell | 10/13/2023 | $22.975 | 1,996 | $45,859 | Sell | 4/18/2024 | $42.115 | 1,104 | $46,495 |
| Sell | 10/13/2023 | $22.657 | 900 | $20,391 | Buy | 4/18/2024 | $42.059 | 60,000 | $2,523,554 |
| Sell | 10/13/2023 | $22.788 | 1,800 | $41,019 | Sell | 4/18/2024 | $42.140 | 993 | $41,845 |
| Sell | 10/13/2023 | $22.888 | 1,907 | $43,647 | Sell | 4/18/2024 | $42.140 | 97 | $4,088 |
| Sell | 10/13/2023 | $22.910 | 8,956 | $205,183 | Sell | 4/18/2024 | $42.129 | 20,952 | $882,677 |
| Sell | 10/13/2023 | $22.907 | 5,732 | $131,302 | Buy | 4/18/2024 | $42.140 | 1,104 | $46,523 |
| Sell | 10/13/2023 | $22.897 | 130 | $2,977 | Sell | 4/19/2024 | $42.113 | 400 | $16,845 |
| Sell | 10/13/2023 | $22.900 | 12,813 | $293,420 | Buy | 4/19/2024 | $42.125 | 400 | $16,850 |
| Sell | 10/13/2023 | $22.845 | 11,189 | $255,616 | Buy | 4/19/2024 | $42.120 | 67 | $2,822 |
| Sell | 10/13/2023 | $22.845 | 1,239 | $28,305 | Sell | 4/19/2024 | $42.126 | 5,920 | $249,385 |
| Sell | 10/13/2023 | $22.845 | 5,326 | $121,674 | Sell | 4/19/2024 | $42.147 | 276 | $11,633 |
| Sell | 10/13/2023 | $22.630 | 592 | $13,397 | Sell | 4/19/2024 | $42.125 | 358 | $15,081 |
| Sell | 10/13/2023 | $22.463 | 21,834 | $490,454 | Sell | 4/19/2024 | $42.130 | 199 | $8,384 |
| Sell | 10/13/2023 | $22.553 | 800 | $18,042 | Sell | 4/19/2024 | $42.138 | 166 | $6,995 |
| Sell | 10/13/2023 | $22.915 | 58 | $1,329 | Sell | 4/19/2024 | $42.142 | 552 | $23,262 |
| Sell | 10/13/2023 | $22.750 | 3,892 | $88,545 | Sell | 4/19/2024 | $42.126 | 310 | $13,059 |
| Buy | 10/13/2023 | $22.889 | 33 | $755 | Sell | 4/19/2024 | $42.119 | 372 | $15,668 |
| Buy | 10/13/2023 | $22.387 | 2,116 | $47,371 | Sell | 4/19/2024 | $42.118 | 563 | $23,712 |
| Buy | 10/13/2023 | $22.920 | 14 | $321 | Sell | 4/19/2024 | $42.117 | 13,275 | $559,104 |
| Buy | 10/13/2023 | $22.382 | 4,714 | $105,510 | Sell | 4/19/2024 | $42.117 | 14,694 | $618,868 |
| Buy | 10/16/2023 | $22.143 | 3 | $66 | Buy | 4/19/2024 | $42.210 | 2,796 | $118,019 |
| Sell | 10/16/2023 | $22.091 | 1,265 | $27,945 | Sell | 4/19/2024 | $42.210 | 1,692 | $71,419 |
| Sell | 10/16/2023 | $22.369 | 6,510 | $145,622 | Sell | 4/19/2024 | $42.210 | 466 | $19,670 |
| Sell | 10/16/2023 | $22.008 | 9,991 | $219,882 | Sell | 4/19/2024 | $42.210 | 67 | $2,828 |
| Sell | 10/16/2023 | $22.132 | 500 | $11,066 | Sell | 4/19/2024 | $42.131 | 8,442 | $355,668 |
| Buy | 10/16/2023 | $23.073 | 40 | $923 | Buy | 4/22/2024 | $42.100 | 23 | $968 |
| Buy | 10/16/2023 | $23.210 | 193 | $4,480 | Buy | 4/22/2024 | $42.214 | 1,000 | $42,214 |
| Buy | 10/16/2023 | $22.795 | 337 | $7,682 | Buy | 4/22/2024 | $42.223 | 1,128 | $47,627 |
| Buy | 10/16/2023 | $23.192 | 6,210 | $144,025 | Sell | 4/22/2024 | $42.100 | 228 | $9,599 |
| Buy | 10/16/2023 | $22.823 | 18 | $411 | Sell | 4/22/2024 | $42.100 | 23 | $968 |
| Sell | 10/16/2023 | $22.570 | 22 | $497 | Sell | 4/22/2024 | $42.100 | 2,128 | $89,589 |
| Sell | 10/16/2023 | $22.004 | 100 | $2,200 | Sell | 4/23/2024 | $42.100 | 20 | $842 |
| Sell | 10/16/2023 | $22.610 | 49 | $1,108 | Buy | 4/23/2024 | $42.105 | 39 | $1,642 |
| Sell | 10/16/2023 | $22.582 | 253 | $5,713 | Buy | 4/23/2024 | $42.100 | 39 | $1,642 |
| Sell | 10/16/2023 | $23.010 | 8,039 | $184,980 | Buy | 4/23/2024 | $42.070 | 9 | $379 |
| Sell | 10/16/2023 | $23.095 | 10 | $231 | Buy | 4/23/2024 | $42.120 | 39 | $1,643 |
| Sell | 10/16/2023 | $22.906 | 5,896 | $135,056 | Buy | 4/23/2024 | $42.099 | 697 | $29,343 |
| Case | 10/16/2023 | $22.870 | 700 | $16,009 | Buy | 4/23/2024 | $42.106 | 800 | $33,685 |
| Sell | 10/16/2023 | $23.025 | 7,398 | $170,342 | Buy | 4/23/2024 | $41.960 | 23 | $965 |
| Sell | 10/16/2023 | $23.031 | 10,827 | $249,355 | Buy | 4/23/2024 | $41.983 | 1,536 | $64,486 |
| Sell | 10/16/2023 | $23.130 | 8 | $185 | Sell | 4/23/2024 | $41.990 | 30 | $1,260 |
| Sell | 10/16/2023 | $23.084 | 3,034 | $70,036 | Buy | 4/23/2024 | $41.990 | 223 | $9,364 |
| Sell | 10/16/2023 | $23.157 | 2,498 | $57,846 | Sell | 4/23/2024 | $41.990 | 1,497 | $62,859 |
| Sell | 10/16/2023 | $23.043 | 1,145 | $26,384 | Sell | 4/23/2024 | $41.990 | 245 | $10,288 |
| Sell | 10/16/2023 | $23.203 | 6,355 | $147,452 | Buy | 4/24/2024 | $42.010 | 68 | $2,857 |
| Sell | 10/16/2023 | $22.540 | 200 | $4,508 | Buy | 4/24/2024 | $42.040 | 69 | $2,901 |
| Sell | 10/16/2023 | $22.123 | 300 | $6,637 | Buy | 4/24/2024 | $42.014 | 358 | $15,041 |
| Sell | 10/16/2023 | $22.007 | 11,369 | $250,194 | Sell | 4/24/2024 | $42.010 | 123 | $5,167 |
| Sell | 10/16/2023 | $22.607 | 132 | $2,984 | Sell | 4/24/2024 | $42.003 | 551 | $23,144 |
| Sell | 10/16/2023 | $22.646 | 161 | $3,646 | Sell | 4/24/2024 | $42.003 | 165 | $6,930 |
| Sell | 10/16/2023 | $22.707 | 3,081 | $69,960 | Buy | 4/24/2024 | $42.000 | 21,000 | $881,999 |
| Sell | 10/16/2023 | $23.087 | 24 | $554 | Buy | 4/24/2024 | $42.000 | 50,000 | $2,099,996 |
| Sell | 10/16/2023 | $23.064 | 1,300 | $29,983 | Buy | 4/24/2024 | $42.000 | 3,600 | $151,200 |
| Sell | 10/16/2023 | $23.103 | 8 | $185 | Buy | 4/24/2024 | $41.976 | 400 | $16,791 |
| Sell | 10/16/2023 | $22.690 | 3,655 | $82,931 | Buy | 4/24/2024 | $41.900 | 358 | $15,000 |
| Sell | 10/16/2023 | $23.029 | 2,800 | $64,481 | Sell | 4/24/2024 | $41.989 | 230 | $9,657 |
| Sell | 10/16/2023 | $23.096 | 5,108 | $117,973 | Sell | 4/24/2024 | $41.900 | 177 | $7,416 |
| Sell | 10/16/2023 | $22.925 | 516 | $11,829 | Sell | 4/25/2024 | $41.980 | 102 | $4,282 |
| Sell | 10/16/2023 | $23.060 | 906 | $20,892 | Buy | 4/25/2024 | $41.997 | 37,184 | $1,561,622 |
| Sell | 10/16/2023 | $23.014 | 2,425 | $55,809 | Buy | 4/25/2024 | $41.915 | 12,816 | $537,184 |
| Sell | 10/17/2023 | $23.388 | 240 | $5,613 | Sell | 4/25/2024 | $42.117 | 300 | $12,635 |
| Sell | 10/17/2023 | $22.965 | 41 | $942 | Sell | 4/25/2024 | $42.133 | 201 | $8,469 |
| Sell | 10/17/2023 | $23.154 | 100 | $2,315 | Buy | 4/25/2024 | $42.070 | 603 | $25,368 |
| Sell | 10/17/2023 | $23.183 | 183 | $4,242 | Buy | 4/26/2024 | $42.265 | 827 | $34,953 |
| Sell | 10/17/2023 | $23.260 | 8 | $186 | Buy | 4/26/2024 | $42.478 | 496 | $21,069 |
| Sell | 10/17/2023 | $23.158 | 500 | $11,579 | Buy | 4/26/2024 | $42.480 | 414 | $17,587 |
| Sell | 10/17/2023 | $23.086 | 6,747 | $155,762 | Sell | 4/26/2024 | $42.470 | 232 | $9,853 |
| Sell | 10/17/2023 | $22.904 | 3,900 | $89,327 | Sell | 4/26/2024 | $42.470 | 1,737 | $73,770 |
| Sell | 10/17/2023 | $22.837 | 2,783 | $63,556 | Sell | 4/26/2024 | $42.470 | 522 | $22,169 |
| Sell | 10/17/2023 | $22.733 | 4,591 | $104,369 | Sell | 4/26/2024 | $42.425 | 1,291 | $54,771 |
| Sell | 10/17/2023 | $22.630 | 2 | $45 | Buy | 4/29/2024 | $42.521 | 699 | $29,722 |
| Sell | 10/17/2023 | $22.931 | 10,800 | $247,651 | Buy | 4/29/2024 | $42.625 | 699 | $29,795 |
| Sell | 10/17/2023 | $23.130 | 103 | $2,382 | Buy | 4/29/2024 | $42.707 | 699 | $29,852 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 10/17/2023 | $22.790 | 100 | $2,279 | Sell | 4/29/2024 | $42.662 | 500 | $21,331 |
| Sell | 10/17/2023 | $22.926 | 3,000 | $68,779 | Buy | 4/29/2024 | $42.710 | 100 | $4,271 |
| Sell | 10/17/2023 | $23.255 | 91 | $2,116 | Sell | 4/29/2024 | $42.702 | 25,498 | $1,088,817 |
| Sell | 10/17/2023 | $23.228 | 24 | $557 | Buy | 4/29/2024 | $42.717 | 378 | $16,147 |
| Sell | 10/17/2023 | $22.930 | 3,925 | $90,002 | Sell | 4/29/2024 | $42.730 | 100 | $4,273 |
| Sell | 10/17/2023 | $22.915 | 46 | $1,054 | Sell | 4/29/2024 | $42.730 | 752 | $32,133 |
| Sell | 10/17/2023 | $23.053 | 1,000 | $23,053 | Sell | 4/29/2024 | $42.709 | 1,589 | $67,864 |
| Sell | 10/17/2023 | $23.319 | 900 | $20,987 | Sell | 4/29/2024 | $42.750 | 1,697 | $72,547 |
| Sell | 10/17/2023 | $22.822 | 4,765 | $108,746 | Sell | 4/29/2024 | $42.714 | 2,658 | $113,534 |
| Sell | 10/17/2023 | $22.618 | 50 | $1,131 | Sell | 4/29/2024 | $42.705 | 28 | $1,196 |
| Buy | 10/17/2023 | $22.711 | 8,676 | $197,039 | Sell | 4/29/2024 | $42.706 | 408 | $17,424 |
| Buy | 10/17/2023 | $23.074 | 35 | $808 | Sell | 4/29/2024 | $42.750 | 4,084 | $174,591 |
| Buy | 10/18/2023 | $22.876 | 39 | $892 | Sell | 4/29/2024 | $42.711 | 1,800 | $76,880 |
| Sell | 10/18/2023 | $22.937 | 3,360 | $77,069 | Sell | 4/29/2024 | $42.702 | 753 | $32,155 |
| Sell | 10/18/2023 | $23.045 | 600 | $13,827 | Sell | 4/29/2024 | $42.702 | 64 | $2,733 |
| Sell | 10/18/2023 | $23.078 | 800 | $18,462 | Buy | 4/30/2024 | $42.723 | 545 | $23,284 |
| Sell | 10/18/2023 | $23.060 | 10,638 | $245,316 | Sell | 4/30/2024 | $42.648 | 409 | $17,443 |
| Sell | 10/18/2023 | $23.060 | 53 | $1,222 | Sell | 4/30/2024 | $42.745 | 300 | $12,824 |
| Sell | 10/18/2023 | $22.417 | 655 | $14,683 | Sell | 4/30/2024 | $42.745 | 41 | $1,753 |
| Sell | 10/18/2023 | $22.690 | 100 | $2,269 | Sell | 4/30/2024 | $42.698 | 545 | $23,270 |
| Sell | 10/18/2023 | $22.667 | 600 | $13,600 | Sell | 4/30/2024 | $42.705 | 274 | $11,701 |
| Sell | 10/18/2023 | $22.756 | 800 | $18,205 | Sell | 4/30/2024 | $42.637 | 545 | $23,237 |
| Sell | 10/18/2023 | $22.841 | 5,200 | $118,771 | Sell | 4/30/2024 | $42.675 | 759 | $32,390 |
| Sell | 10/18/2023 | $22.830 | 100 | $2,283 | Sell | 4/30/2024 | $42.710 | 100 | $4,271 |
| Sell | 10/18/2023 | $22.569 | 1,100 | $24,826 | Sell | 4/30/2024 | $42.750 | 100 | $4,275 |
| Sell | 10/18/2023 | $22.745 | 11,007 | $250,358 | Sell | 4/30/2024 | $42.692 | 846 | $36,118 |
| Sell | 10/18/2023 | $22.732 | 10,993 | $249,890 | Sell | 4/30/2024 | $42.658 | 400 | $17,063 |
| Sell | 10/18/2023 | $22.719 | 2,224 | $50,526 | Sell | 4/30/2024 | $42.760 | 1,300 | $55,588 |
| Sell | 10/18/2023 | $22.991 | 100 | $2,299 | Sell | 4/30/2024 | $42.736 | 2,044 | $87,353 |
| Sell | 10/18/2023 | $23.000 | 8 | $184 | Sell | 4/30/2024 | $42.766 | 1,300 | $55,596 |
| Sell | 10/18/2023 | $23.143 | 1,600 | $37,029 | Buy | 4/30/2024 | $42.757 | 545 | $23,302 |
| Sell | 10/18/2023 | $23.175 | 91 | $2,109 | Sell | 4/30/2024 | $42.719 | 74,502 | $3,182,659 |
| Sell | 10/18/2023 | $23.003 | 200 | $4,601 | Sell | 4/30/2024 | $42.751 | 541 | $23,128 |
| Sell | 10/18/2023 | $22.970 | 64 | $1,470 | Sell | 4/30/2024 | $42.788 | 597 | $25,545 |
| Sell | 10/18/2023 | $22.635 | 200 | $4,527 | Sell | 4/30/2024 | $42.757 | 600 | $25,654 |
| Sell | 10/18/2023 | $22.680 | 29 | $658 | Sell | 4/30/2024 | $42.786 | 1,145 | $48,990 |
| Sell | 10/18/2023 | $22.740 | 30 | $682 | Sell | 4/30/2024 | $42.754 | 2,200 | $94,060 |
| Sell | 10/18/2023 | $22.820 | 30 | $685 | Sell | 4/30/2024 | $42.758 | 936 | $40,021 |
| Sell | 10/18/2023 | $22.770 | 100 | $2,277 | Sell | 4/30/2024 | $42.714 | 3,094 | $132,156 |
| Sell | 10/18/2023 | $22.615 | 30 | $678 | Sell | 4/30/2024 | $42.710 | 10,576 | $451,701 |
| Sell | 10/18/2023 | $22.660 | 2 | $45 | Buy | 5/1/2024 | $42.717 | 6,500 | $277,658 |
| Sell | 10/18/2023 | $22.888 | 14,503 | $331,948 | Sell | 5/1/2024 | $42.710 | 8 | $342 |
| Sell | 10/18/2023 | $22.888 | 6,809 | $155,846 | Sell | 5/1/2024 | $42.770 | 84 | $3,593 |
| Sell | 10/18/2023 | $22.730 | 937 | $21,298 | Sell | 5/1/2024 | $42.700 | 9 | $384 |
| Sell | 10/19/2023 | $22.629 | 16,614 | $375,951 | Buy | 5/1/2024 | $42.630 | 300 | $12,789 |
| Sell | 10/19/2023 | $22.619 | 500 | $11,310 | Buy | 5/1/2024 | $42.706 | 1,316 | $56,201 |
| Sell | 10/19/2023 | $22.534 | 11,444 | $257,876 | Buy | 5/1/2024 | $42.706 | 2 | $85 |
| Sell | 10/19/2023 | $23.660 | 555 | $13,131 | Buy | 5/1/2024 | $42.706 | 9 | $384 |
| Buy | 10/19/2023 | $22.754 | 45 | $1,024 | Sell | 5/1/2024 | $42.785 | 8 | $342 |
| Sell | 10/19/2023 | $22.901 | 800 | $18,321 | Sell | 5/1/2024 | $42.775 | 16 | $684 |
| Sell | 10/19/2023 | $22.870 | 1,000 | $22,870 | Sell | 5/1/2024 | $42.673 | 43 | $1,835 |
| Sell | 10/19/2023 | $22.826 | 100 | $2,283 | Buy | 5/1/2024 | $42.630 | 1,321 | $56,314 |
| Sell | 10/19/2023 | $22.860 | 2,400 | $54,864 | Buy | 5/1/2024 | $42.683 | 4,222 | $180,208 |
| Sell | 10/19/2023 | $22.737 | 3,811 | $86,652 | Buy | 5/2/2024 | $42.568 | 652 | $27,754 |
| Sell | 10/19/2023 | $22.810 | 100 | $2,281 | Buy | 5/2/2024 | $42.677 | 800 | $34,142 |
| Sell | 10/19/2023 | $22.801 | 1,900 | $43,321 | Buy | 5/2/2024 | $42.540 | 100 | $4,254 |
| Sell | 10/19/2023 | $22.824 | 1,148 | $26,202 | Buy | 5/2/2024 | $42.610 | 200 | $8,522 |
| Sell | 10/19/2023 | $22.824 | 4,331 | $98,852 | Buy | 5/2/2024 | $42.646 | 2,500 | $106,616 |
| Sell | 10/19/2023 | $22.797 | 2,976 | $67,844 | Sell | 5/2/2024 | $42.683 | 300 | $12,805 |
| Sell | 10/19/2023 | $22.450 | 100 | $2,245 | Buy | 5/2/2024 | $42.690 | 400 | $17,076 |
| Sell | 10/19/2023 | $22.373 | 51 | $1,141 | Buy | 5/2/2024 | $42.670 | 108 | $4,608 |
| Sell | 10/19/2023 | $22.390 | 100 | $2,239 | Buy | 5/2/2024 | $42.648 | 313 | $13,349 |
| Sell | 10/19/2023 | $22.597 | 1,500 | $33,896 | Buy | 5/2/2024 | $42.690 | 300 | $12,807 |
| Sell | 10/19/2023 | $22.510 | 100 | $2,251 | Buy | 5/2/2024 | $42.677 | 4,464 | $190,510 |
| Sell | 10/19/2023 | $22.349 | 800 | $17,879 | Buy | 5/2/2024 | $42.649 | 1,299 | $55,402 |
| Sell | 10/19/2023 | $22.487 | 1,200 | $26,984 | Buy | 5/2/2024 | $42.673 | 300 | $12,802 |
| Sell | 10/19/2023 | $22.855 | 100 | $2,286 | Sell | 5/2/2024 | $42.590 | 313 | $13,331 |
| Sell | 10/19/2023 | $22.925 | 27 | $619 | Sell | 5/2/2024 | $42.590 | 257 | $10,946 |
| Sell | 10/19/2023 | $22.785 | 100 | $2,279 | Sell | 5/2/2024 | $42.590 | 1,200 | $51,108 |
| Sell | 10/19/2023 | $22.725 | 900 | $20,452 | Buy | 5/2/2024 | $42.690 | 2,100 | $89,649 |
| Sell | 10/19/2023 | $22.771 | 1,900 | $43,265 | Buy | 5/2/2024 | $42.655 | 600 | $25,593 |
| Sell | 10/19/2023 | $22.796 | 2,877 | $65,584 | Buy | 5/2/2024 | $42.692 | 300 | $12,808 |
| Sell | 10/19/2023 | $22.780 | 2,535 | $57,748 | Buy | 5/2/2024 | $42.681 | 400 | $17,073 |
| Sell | 10/19/2023 | $22.867 | 530 | $12,119 | Buy | 5/2/2024 | $42.619 | 816 | $34,777 |
| Sell | 10/19/2023 | $22.837 | 6,583 | $150,333 | Buy | 5/2/2024 | $42.594 | 3,595 | $153,124 |
| Sell | 10/19/2023 | $22.849 | 34,209 | $781,658 | Buy | 5/2/2024 | $42.590 | 4,571 | $194,679 |
| Sell | 10/19/2023 | $22.490 | 100 | $2,249 | Buy | 5/2/2024 | $42.599 | 500 | $21,300 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 10/19/2023 | $22.403 | 300 | $6,721 | Buy | 5/2/2024 | $42.590 | 344 | $14,651 |
| Sell | 10/19/2023 | $22.285 | 100 | $2,229 | Buy | 5/3/2024 | $42.600 | 60 | $2,556 |
| Sell | 10/19/2023 | $22.670 | 100 | $2,267 | Buy | 5/3/2024 | $42.609 | 700 | $29,826 |
| Sell | 10/19/2023 | $22.370 | 50 | $1,119 | Buy | 5/3/2024 | $42.679 | 568 | $24,242 |
| Sell | 10/19/2023 | $22.500 | 100 | $2,250 | Buy | 5/3/2024 | $42.620 | 1,320 | $56,259 |
| Sell | 10/20/2023 | $22.852 | 1,049 | $23,972 | Buy | 5/3/2024 | $42.640 | 185 | $7,888 |
| Sell | 10/20/2023 | $22.630 | 594 | $13,442 | Buy | 5/3/2024 | $42.601 | 75 | $3,195 |
| Buy | 10/20/2023 | $22.982 | 28 | $644 | Buy | 5/3/2024 | $42.621 | 14,664 | $624,997 |
| Sell | 10/20/2023 | $22.978 | 258 | $5,928 | Buy | 5/3/2024 | $42.614 | 1,404 | $59,830 |
| Sell | 10/20/2023 | $23.010 | 10 | $230 | Buy | 5/3/2024 | $42.624 | 132 | $5,626 |
| Buy | 10/20/2023 | $22.832 | 16,862 | $384,986 | Sell | 5/3/2024 | $42.550 | 60 | $2,553 |
| Sell | 10/20/2023 | $22.828 | 500 | $11,414 | Sell | 5/3/2024 | $42.550 | 1,320 | $56,166 |
| Sell | 10/20/2023 | $22.772 | 2,164 | $49,278 | Sell | 5/3/2024 | $42.550 | 1,819 | $77,398 |
| Sell | 10/20/2023 | $22.773 | 813 | $18,515 | Buy | 5/3/2024 | $42.593 | 2,078 | $88,508 |
| Sell | 10/20/2023 | $22.997 | 1,506 | $34,634 | Buy | 5/3/2024 | $42.593 | 504 | $21,467 |
| Sell | 10/20/2023 | $22.764 | 4,174 | $95,019 | Buy | 5/3/2024 | $42.555 | 600 | $25,533 |
| Sell | 10/20/2023 | $22.763 | 220 | $5,008 | Buy | 5/3/2024 | $42.616 | 3,895 | $165,989 |
| Sell | 10/23/2023 | $22.534 | 901 | $20,303 | Buy | 5/3/2024 | $42.590 | 46 | $1,959 |
| Buy | 10/23/2023 | $22.852 | 1,600 | $36,564 | Buy | 5/3/2024 | $42.550 | 3,800 | $161,690 |
| Buy | 10/23/2023 | $22.726 | 2,305 | $52,383 | Buy | 5/3/2024 | $42.557 | 236 | $10,043 |
| Buy | 10/23/2023 | $22.594 | 1,460 | $32,988 | Buy | 5/3/2024 | $42.578 | 400 | $17,031 |
| Buy | 10/23/2023 | $22.568 | 2,147 | $48,453 | Buy | 5/3/2024 | $42.590 | 7 | $298 |
| Buy | 10/23/2023 | $22.873 | 13 | $297 | Buy | 5/3/2024 | $42.587 | 2,930 | $124,780 |
| Buy | 10/23/2023 | $22.930 | 58 | $1,330 | Buy | 5/3/2024 | $42.587 | 443 | $18,866 |
| Buy | 10/23/2023 | $22.803 | 1,600 | $36,484 | Buy | 5/6/2024 | $42.440 | 37 | $1,570 |
| Buy | 10/23/2023 | $22.830 | 54 | $1,233 | Buy | 5/6/2024 | $42.521 | 654 | $27,809 |
| Buy | 10/23/2023 | $22.834 | 1,500 | $34,251 | Buy | 5/6/2024 | $42.500 | 100 | $4,250 |
| Buy | 10/23/2023 | $22.562 | 229 | $5,167 | Buy | 5/6/2024 | $42.454 | 1,005 | $42,666 |
| Buy | 10/23/2023 | $22.681 | 22,935 | $520,182 | Buy | 5/6/2024 | $42.431 | 1,400 | $59,404 |
| Buy | 10/23/2023 | $22.894 | 400 | $9,158 | Buy | 5/6/2024 | $42.450 | 259 | $10,995 |
| Buy | 10/23/2023 | $22.842 | 1,511 | $34,515 | Buy | 5/6/2024 | $42.471 | 259 | $11,000 |
| Buy | 10/23/2023 | $22.910 | 100 | $2,291 | Buy | 5/6/2024 | $42.462 | 814 | $34,564 |
| Buy | 10/23/2023 | $22.833 | 108 | $2,466 | Buy | 5/6/2024 | $42.481 | 1,989 | $84,494 |
| Sell | 10/24/2023 | $23.009 | 1,282 | $29,498 | Sell | 5/6/2024 | $42.520 | 518 | $22,025 |
| Sell | 10/24/2023 | $23.009 | 5,611 | $129,106 | Sell | 5/6/2024 | $42.520 | 37 | $1,573 |
| Buy | 10/24/2023 | $22.810 | 89 | $2,030 | Sell | 5/6/2024 | $42.455 | 54 | $2,293 |
| Buy | 10/24/2023 | $22.750 | 106 | $2,412 | Buy | 5/6/2024 | $42.442 | 1,000 | $42,442 |
| Buy | 10/24/2023 | $23.387 | 1,900 | $44,436 | Buy | 5/6/2024 | $42.449 | 37 | $1,571 |
| Buy | 10/24/2023 | $23.377 | 4,693 | $109,709 | Buy | 5/6/2024 | $42.449 | 683 | $28,993 |
| Buy | 10/24/2023 | $23.149 | 513 | $11,875 | Buy | 5/6/2024 | $42.445 | 1,672 | $70,968 |
| Buy | 10/24/2023 | $23.213 | 4,138 | $96,057 | Buy | 5/6/2024 | $42.449 | 577 | $24,493 |
| Buy | 10/24/2023 | $23.516 | 1,925 | $45,268 | Buy | 5/6/2024 | $42.500 | 2,048 | $87,041 |
| Buy | 10/24/2023 | $23.021 | 4,067 | $93,626 | Buy | 5/6/2024 | $42.520 | 3,359 | $142,825 |
| Buy | 10/24/2023 | $23.021 | 17,029 | $392,024 | Buy | 5/7/2024 | $42.408 | 1,805 | $76,547 |
| Buy | 10/24/2023 | $22.936 | 884 | $20,276 | Buy | 5/7/2024 | $42.363 | 1,200 | $50,835 |
| Buy | 10/24/2023 | $22.934 | 800 | $18,347 | Buy | 5/7/2024 | $42.405 | 103 | $4,368 |
| Buy | 10/24/2023 | $23.218 | 3,860 | $89,620 | Sell | 5/7/2024 | $42.300 | 128 | $5,414 |
| Buy | 10/24/2023 | $23.323 | 4,019 | $93,735 | Sell | 5/7/2024 | $42.338 | 11,770 | $498,321 |
| Buy | 10/24/2023 | $23.450 | 45 | $1,055 | Sell | 5/7/2024 | $42.484 | 17,593 | $747,421 |
| Buy | 10/24/2023 | $23.181 | 2,075 | $48,100 | Buy | 5/7/2024 | $42.356 | 10,071 | $426,563 |
| Buy | 10/24/2023 | $23.330 | 50 | $1,167 | Buy | 5/7/2024 | $42.356 | 74,502 | $3,155,574 |
| Buy | 10/24/2023 | $23.005 | 3,322 | $76,424 | Sell | 5/7/2024 | $42.351 | 257 | $10,884 |
| Buy | 10/24/2023 | $23.000 | 4,733 | $108,857 | Sell | 5/7/2024 | $42.309 | 1,637 | $69,260 |
| Sell | 10/25/2023 | $22.948 | 838 | $19,230 | Sell | 5/7/2024 | $42.405 | 19,000 | $805,695 |
| Buy | 10/25/2023 | $22.846 | 662 | $15,124 | Buy | 5/7/2024 | $42.391 | 15,427 | $653,964 |
| Buy | 10/25/2023 | $22.890 | 4,383 | $100,327 | Sell | 5/7/2024 | $42.432 | 4,181 | $177,408 |
| Buy | 10/25/2023 | $23.066 | 3,466 | $79,948 | Sell | 5/7/2024 | $42.371 | 30,596 | $1,296,376 |
| Buy | 10/25/2023 | $22.994 | 3,900 | $89,676 | Sell | 5/7/2024 | $42.371 | 31,267 | $1,324,807 |
| Buy | 10/25/2023 | $23.074 | 2,893 | $66,753 | Sell | 5/7/2024 | $42.401 | 4,960 | $210,306 |
| Buy | 10/25/2023 | $22.930 | 4,262 | $97,729 | Sell | 5/7/2024 | $42.260 | 373 | $15,763 |
| Buy | 10/25/2023 | $22.958 | 2,683 | $61,597 | Sell | 5/7/2024 | $42.403 | 3,300 | $139,929 |
| Buy | 10/25/2023 | $22.943 | 28 | $642 | Sell | 5/7/2024 | $42.400 | 2,100 | $89,040 |
| Buy | 10/25/2023 | $22.938 | 4,303 | $98,704 | Sell | 5/7/2024 | $42.321 | 4,675 | $197,849 |
| Buy | 10/25/2023 | $22.550 | 1,100 | $24,805 | Buy | 5/7/2024 | $42.351 | 4,081 | $172,835 |
| Buy | 10/25/2023 | $22.938 | 100 | $2,294 | Buy | 5/7/2024 | $42.382 | 888 | $37,635 |
| Buy | 10/25/2023 | $23.150 | 100 | $2,315 | Buy | 5/7/2024 | $42.346 | 600 | $25,407 |
| Buy | 10/25/2023 | $23.035 | 98 | $2,257 | Buy | 5/7/2024 | $42.260 | 4,966 | $209,863 |
| Buy | 10/25/2023 | $23.015 | 100 | $2,302 | Buy | 5/7/2024 | $42.260 | 385 | $16,270 |
| Buy | 10/25/2023 | $22.868 | 2,900 | $66,317 | Buy | 5/7/2024 | $42.393 | 902 | $38,238 |
| Buy | 10/25/2023 | $22.964 | 11,843 | $271,967 | Buy | 5/7/2024 | $42.394 | 500 | $21,197 |
| Buy | 10/25/2023 | $22.942 | 1,251 | $28,701 | Buy | 5/7/2024 | $42.316 | 400 | $16,926 |
| Buy | 10/26/2023 | $23.466 | 2,700 | $63,358 | Buy | 5/7/2024 | $42.292 | 3,389 | $143,326 |
| Buy | 10/26/2023 | $23.432 | 3,532 | $82,762 | Buy | 5/8/2024 | $42.165 | 144 | $6,072 |
| Buy | 10/26/2023 | $23.260 | 41 | $954 | Sell | 5/8/2024 | $42.036 | 2,600 | $109,294 |
| Buy | 10/26/2023 | $23.319 | 522 | $12,173 | Sell | 5/8/2024 | $42.000 | 12,426 | $521,895 |
| Buy | 10/26/2023 | $23.340 | 200 | $4,668 | Sell | 5/8/2024 | $42.252 | 2,974 | $125,657 |
| Buy | 10/26/2023 | $23.036 | 2,102 | $48,422 | Sell | 5/8/2024 | $42.015 | 7,000 | $294,105 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 10/26/2023 | $23.073 | 12,911 | $297,895 | Buy | 5/8/2024 | $42.010 | 500 | $21,005 |
| Buy | 10/26/2023 | $23.068 | 283 | $6,528 | Buy | 5/8/2024 | $42.070 | 300 | $12,621 |
| Buy | 10/26/2023 | $23.046 | 172 | $3,964 | Buy | 5/8/2024 | $42.048 | 500 | $21,024 |
| Buy | 10/26/2023 | $22.941 | 175 | $4,015 | Buy | 5/8/2024 | $42.025 | 309 | $12,986 |
| Buy | 10/26/2023 | $23.390 | 300 | $7,017 | Buy | 5/8/2024 | $42.086 | 236 | $9,932 |
| Buy | 10/26/2023 | $23.470 | 2 | $47 | Buy | 5/8/2024 | $42.047 | 343 | $14,422 |
| Buy | 10/26/2023 | $23.267 | 300 | $6,980 | Buy | 5/8/2024 | $42.143 | 800 | $33,714 |
| Buy | 10/26/2023 | $23.253 | 3,000 | $69,758 | Buy | 5/8/2024 | $42.034 | 334 | $14,039 |
| Buy | 10/26/2023 | $23.256 | 4,769 | $110,908 | Buy | 5/8/2024 | $42.235 | 400 | $16,894 |
| Buy | 10/26/2023 | $23.271 | 2,800 | $65,158 | Buy | 5/8/2024 | $42.081 | 500 | $21,041 |
| Buy | 10/26/2023 | $23.276 | 34 | $791 | Buy | 5/8/2024 | $42.228 | 387 | $16,342 |
| Buy | 10/26/2023 | $23.056 | 1,269 | $29,258 | Buy | 5/8/2024 | $42.247 | 400 | $16,899 |
| Buy | 10/26/2023 | $23.040 | 100 | $2,304 | Buy | 5/8/2024 | $42.085 | 600 | $25,251 |
| Buy | 10/26/2023 | $23.123 | 162 | $3,746 | Buy | 5/8/2024 | $42.060 | 100 | $4,206 |
| Buy | 10/27/2023 | $23.101 | 654 | $15,108 | Buy | 5/8/2024 | $42.050 | 213 | $8,957 |
| Buy | 10/27/2023 | $23.297 | 1,618 | $37,695 | Buy | 5/8/2024 | $42.054 | 211 | $8,873 |
| Buy | 10/27/2023 | $23.058 | 8,726 | $201,202 | Buy | 5/8/2024 | $42.003 | 197 | $8,275 |
| Buy | 10/27/2023 | $22.874 | 2,339 | $53,502 | Buy | 5/8/2024 | $42.045 | 200 | $8,409 |
| Buy | 10/27/2023 | $23.173 | 1,007 | $23,335 | Buy | 5/8/2024 | $42.177 | 369 | $15,563 |
| Buy | 10/27/2023 | $23.063 | 165 | $3,805 | Buy | 5/8/2024 | $42.058 | 668 | $28,095 |
| Buy | 10/27/2023 | $23.139 | 30 | $694 | Buy | 5/8/2024 | $42.090 | 100 | $4,209 |
| Buy | 10/27/2023 | $23.108 | 1,904 | $43,997 | Buy | 5/8/2024 | $42.228 | 863 | $36,442 |
| Buy | 10/27/2023 | $23.103 | 1,409 | $32,552 | Buy | 5/8/2024 | $42.235 | 452 | $19,090 |
| Buy | 10/27/2023 | $23.022 | 909 | $20,927 | Buy | 5/8/2024 | $42.240 | 387 | $16,347 |
| Buy | 10/27/2023 | $23.083 | 31,324 | $723,056 | Sell | 5/8/2024 | $42.041 | 516 | $21,693 |
| Buy | 10/27/2023 | $22.896 | 5,096 | $116,679 | Sell | 5/8/2024 | $42.174 | 258 | $10,881 |
| Buy | 10/27/2023 | $22.867 | 535 | $12,234 | Buy | 5/8/2024 | $42.118 | 1,411 | $59,428 |
| Buy | 10/27/2023 | $23.044 | 9 | $207 | Buy | 5/8/2024 | $42.189 | 1,200 | $50,627 |
| Buy | 10/27/2023 | $23.300 | 1,143 | $26,632 | Buy | 5/8/2024 | $42.123 | 1,300 | $54,760 |
| Sell | 10/27/2023 | $23.050 | 56 | $1,291 | Buy | 5/8/2024 | $42.174 | 1,791 | $75,534 |
| Sell | 10/27/2023 | $22.995 | 1,332 | $30,629 | Buy | 5/8/2024 | $42.213 | 1,000 | $42,213 |
| Sell | 10/27/2023 | $22.877 | 7,398 | $169,242 | Buy | 5/8/2024 | $42.171 | 800 | $33,737 |
| Sell | 10/30/2023 | $23.235 | 54 | $1,255 | Buy | 5/8/2024 | $42.136 | 1,473 | $62,067 |
| Sell | 10/30/2023 | $23.237 | 2,334 | $54,234 | Buy | 5/8/2024 | $42.190 | 900 | $37,971 |
| Buy | 10/30/2023 | $23.484 | 500 | $11,742 | Buy | 5/8/2024 | $42.192 | 1,000 | $42,192 |
| Buy | 10/30/2023 | $23.541 | 64 | $1,507 | Sell | 5/8/2024 | $42.115 | 11,361 | $478,464 |
| Buy | 10/30/2023 | $23.426 | 500 | $11,713 | Buy | 5/8/2024 | $42.060 | 6,846 | $287,943 |
| Buy | 10/30/2023 | $23.300 | 2 | $47 | Buy | 5/8/2024 | $42.005 | 28,800 | $1,209,741 |
| Buy | 10/30/2023 | $23.425 | 629 | $14,734 | Buy | 5/8/2024 | $42.131 | 3,379 | $142,359 |
| Buy | 10/30/2023 | $23.308 | 1,952 | $45,497 | Buy | 5/8/2024 | $42.018 | 9,984 | $419,512 |
| Buy | 10/30/2023 | $23.240 | 3,470 | $80,644 | Buy | 5/8/2024 | $41.996 | 6,900 | $289,769 |
| Buy | 10/30/2023 | $23.278 | 989 | $23,022 | Sell | 5/9/2024 | $42.130 | 1 | $42 |
| Buy | 10/30/2023 | $23.478 | 300 | $7,043 | Buy | 5/9/2024 | $42.005 | 115 | $4,831 |
| Buy | 10/30/2023 | $23.513 | 300 | $7,054 | Buy | 5/9/2024 | $42.073 | 15,450 | $650,031 |
| Buy | 10/30/2023 | $23.212 | 700 | $16,249 | Buy | 5/9/2024 | $42.100 | 131 | $5,515 |
| Buy | 10/30/2023 | $23.460 | 2,687 | $63,036 | Buy | 5/9/2024 | $42.047 | 930 | $39,104 |
| Buy | 10/30/2023 | $23.432 | 2,550 | $59,751 | Buy | 5/9/2024 | $42.010 | 50,000 | $2,100,500 |
| Buy | 10/30/2023 | $23.260 | 1,744 | $40,566 | Buy | 5/9/2024 | $41.971 | 38,595 | $1,619,890 |
| Buy | 10/30/2023 | $23.365 | 34 | $794 | Buy | 5/9/2024 | $42.171 | 5,917 | $249,525 |
| Sell | 10/31/2023 | $23.153 | 4,550 | $105,347 | Buy | 5/9/2024 | $41.974 | 89,635 | $3,762,382 |
| Sell | 10/31/2023 | $23.652 | 4,345 | $102,770 | Buy | 5/9/2024 | $42.277 | 6,732 | $284,611 |
| Sell | 10/31/2023 | $23.638 | 9,821 | $232,152 | Buy | 5/9/2024 | $42.204 | 1,372 | $57,904 |
| Sell | 10/31/2023 | $23.490 | 45 | $1,057 | Sell | 5/9/2024 | $42.213 | 22,794 | $962,193 |
| Sell | 10/31/2023 | $23.624 | 9,069 | $214,246 | Buy | 5/9/2024 | $42.300 | 1 | $42 |
| Buy | 10/31/2023 | $22.955 | 11,000 | $252,506 | Sell | 5/9/2024 | $42.063 | 10,305 | $433,464 |
| Buy | 10/31/2023 | $22.530 | 16,665 | $375,462 | Sell | 5/10/2024 | $42.023 | 262 | $11,010 |
| Buy | 10/31/2023 | $22.530 | 5,528 | $124,546 | Buy | 5/10/2024 | $42.079 | 900 | $37,871 |
| Buy | 10/31/2023 | $23.641 | 7,091 | $167,640 | Buy | 5/10/2024 | $42.101 | 262 | $11,031 |
| Buy | 10/31/2023 | $23.347 | 43 | $1,004 | Buy | 5/10/2024 | $42.047 | 300 | $12,614 |
| Buy | 10/31/2023 | $22.850 | 75,627 | $1,728,077 | Buy | 5/10/2024 | $42.035 | 500 | $21,017 |
| Buy | 10/31/2023 | $22.850 | 74,373 | $1,699,423 | Buy | 5/10/2024 | $42.107 | 800 | $33,686 |
| Buy | 10/31/2023 | $22.595 | 600 | $13,557 | Buy | 5/10/2024 | $42.104 | 1,200 | $50,525 |
| Buy | 10/31/2023 | $22.510 | 2 | $45 | Buy | 5/10/2024 | $42.015 | 8,800 | $369,730 |
| Buy | 10/31/2023 | $23.324 | 19 | $443 | Buy | 5/10/2024 | $42.124 | 1,070 | $45,073 |
| Buy | 10/31/2023 | $23.376 | 52,471 | $1,226,543 | Buy | 5/10/2024 | $42.104 | 267 | $11,242 |
| Sell | 11/1/2023 | $24.020 | 36 | $865 | Buy | 5/10/2024 | $42.127 | 225 | $9,479 |
| Buy | 11/1/2023 | $24.655 | 366 | $9,024 | Sell | 5/10/2024 | $42.190 | 449 | $18,943 |
| Buy | 11/1/2023 | $24.770 | 17 | $421 | Buy | 5/10/2024 | $42.013 | 4,100 | $172,251 |
| Buy | 11/1/2023 | $24.610 | 48 | $1,181 | Buy | 5/10/2024 | $42.116 | 916 | $38,578 |
| Buy | 11/1/2023 | $24.590 | 25 | $615 | Buy | 5/10/2024 | $42.110 | 21 | $884 |
| Buy | 11/1/2023 | $24.820 | 15 | $372 | Buy | 5/10/2024 | $42.105 | 100 | $4,211 |
| Buy | 11/1/2023 | $24.712 | 1,900 | $46,953 | Sell | 5/10/2024 | $42.125 | 1 | $42 |
| Buy | 11/1/2023 | $24.813 | 60,922 | $1,511,682 | Buy | 5/10/2024 | $42.190 | 2,908 | $122,689 |
| Buy | 11/1/2023 | $24.813 | 2,388 | $59,254 | Buy | 5/10/2024 | $42.166 | 1,806 | $76,151 |
| Buy | 11/1/2023 | $24.813 | 29,055 | $720,954 | Buy | 5/13/2024 | $41.995 | 1,107 | $46,488 |
| Buy | 11/1/2023 | $24.440 | 1,231 | $30,086 | Buy | 5/13/2024 | $42.158 | 358 | $15,093 |
| Buy | 11/1/2023 | $23.830 | 43 | $1,025 | Buy | 5/13/2024 | $42.117 | 406 | $17,100 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 11/1/2023 | $25.020 | 221 | $5,529 | Buy | 5/13/2024 | $42.113 | 600 | $25,268 |
| Buy | 11/1/2023 | $24.597 | 300 | $7,379 | Buy | 5/13/2024 | $42.160 | 200 | $8,432 |
| Buy | 11/1/2023 | $24.711 | 1,643 | $40,600 | Buy | 5/13/2024 | $42.155 | 200 | $8,431 |
| Buy | 11/1/2023 | $24.650 | 2 | $49 | Buy | 5/13/2024 | $42.105 | 1,312 | $55,241 |
| Buy | 11/1/2023 | $24.600 | 300 | $7,380 | Buy | 5/13/2024 | $42.002 | 909 | $38,179 |
| Buy | 11/1/2023 | $24.985 | 13 | $325 | Buy | 5/13/2024 | $42.027 | 500 | $21,013 |
| Buy | 11/1/2023 | $24.858 | 324 | $8,054 | Buy | 5/13/2024 | $42.010 | 1,204 | $50,580 |
| Buy | 11/1/2023 | $25.361 | 441 | $11,184 | Buy | 5/13/2024 | $42.037 | 2,101 | $88,321 |
| Sell | 11/1/2023 | $25.239 | 3,923 | $99,013 | Buy | 5/13/2024 | $42.001 | 69,500 | $2,919,044 |
| Sell | 11/1/2023 | $25.242 | 2,490 | $62,853 | Buy | 5/13/2024 | $42.000 | 136 | $5,712 |
| Buy | 11/2/2023 | $24.790 | 75 | $1,859 | Buy | 5/13/2024 | $42.028 | 600 | $25,217 |
| Buy | 11/2/2023 | $25.055 | 400 | $10,022 | Buy | 5/13/2024 | $42.006 | 1,000 | $42,006 |
| Buy | 11/2/2023 | $25.451 | 1,755 | $44,666 | Buy | 5/13/2024 | $42.060 | 132 | $5,552 |
| Buy | 11/2/2023 | $24.940 | 1 | $25 | Buy | 5/13/2024 | $42.060 | 2,661 | $111,922 |
| Buy | 11/2/2023 | $25.010 | 17 | $425 | Sell | 5/13/2024 | $42.090 | 139 | $5,851 |
| Buy | 11/2/2023 | $24.920 | 100 | $2,492 | Sell | 5/13/2024 | $42.060 | 677 | $28,475 |
| Buy | 11/2/2023 | $24.700 | 12 | $296 | Sell | 5/13/2024 | $42.060 | 1,312 | $55,183 |
| Buy | 11/2/2023 | $24.990 | 400 | $9,996 | Sell | 5/14/2024 | $42.035 | 13 | $546 |
| Buy | 11/2/2023 | $24.750 | 800 | $19,800 | Buy | 5/14/2024 | $42.038 | 706 | $29,679 |
| Buy | 11/2/2023 | $24.836 | 1,400 | $34,771 | Buy | 5/14/2024 | $42.037 | 361 | $15,175 |
| Buy | 11/2/2023 | $24.830 | 2 | $50 | Buy | 5/14/2024 | $42.050 | 308 | $12,951 |
| Buy | 11/2/2023 | $24.968 | 1,100 | $27,465 | Buy | 5/14/2024 | $42.031 | 100 | $4,203 |
| Buy | 11/2/2023 | $25.060 | 16 | $401 | Buy | 5/14/2024 | $42.035 | 649 | $27,281 |
| Buy | 11/2/2023 | $24.984 | 840 | $20,986 | Buy | 5/14/2024 | $42.205 | 617 | $26,041 |
| Buy | 11/2/2023 | $24.997 | 1,000 | $24,997 | Buy | 5/14/2024 | $42.188 | 519 | $21,896 |
| Buy | 11/2/2023 | $24.839 | 1,273 | $31,620 | Sell | 5/14/2024 | $42.250 | 200 | $8,450 |
| Buy | 11/2/2023 | $24.878 | 1,463 | $36,397 | Sell | 5/14/2024 | $42.046 | 1,440 | $60,547 |
| Buy | 11/2/2023 | $24.958 | 500 | $12,479 | Buy | 5/14/2024 | $42.052 | 693 | $29,142 |
| Buy | 11/2/2023 | $24.970 | 100 | $2,497 | Sell | 5/14/2024 | $42.204 | 401 | $16,924 |
| Buy | 11/2/2023 | $24.760 | 4 | $99 | Buy | 5/14/2024 | $42.052 | 20,938 | $880,475 |
| Buy | 11/2/2023 | $24.840 | 100 | $2,484 | Buy | 5/14/2024 | $42.016 | 30,946 | $1,300,229 |
| Buy | 11/2/2023 | $24.865 | 3,712 | $92,299 | Buy | 5/14/2024 | $42.160 | 470 | $19,815 |
| Buy | 11/2/2023 | $24.855 | 11,744 | $291,902 | Buy | 5/14/2024 | $42.240 | 13 | $549 |
| Buy | 11/2/2023 | $24.918 | 5,200 | $129,573 | Buy | 5/14/2024 | $42.243 | 1,801 | $76,079 |
| Buy | 11/2/2023 | $24.962 | 41 | $1,023 | Buy | 5/14/2024 | $42.025 | 2,800 | $117,670 |
| Buy | 11/3/2023 | $25.236 | 229 | $5,779 | Buy | 5/14/2024 | $42.224 | 2,579 | $108,896 |
| Buy | 11/3/2023 | $25.090 | 200 | $5,018 | Buy | 5/14/2024 | $42.240 | 153 | $6,463 |
| Sell | 11/3/2023 | $26.395 | 20 | $528 | Buy | 5/14/2024 | $42.240 | 2,776 | $117,258 |
| Buy | 11/3/2023 | $25.430 | 49 | $1,246 | Sell | 5/14/2024 | $42.138 | 213 | $8,975 |
| Buy | 11/3/2023 | $25.678 | 400 | $10,271 | Sell | 5/14/2024 | $42.150 | 200 | $8,430 |
| Buy | 11/3/2023 | $25.415 | 100 | $2,542 | Sell | 5/14/2024 | $42.240 | 649 | $27,414 |
| Buy | 11/3/2023 | $26.147 | 662 | $17,309 | Buy | 5/15/2024 | $42.215 | 12 | $507 |
| Buy | 11/3/2023 | $26.150 | 100 | $2,615 | Buy | 5/15/2024 | $42.244 | 200 | $8,449 |
| Buy | 11/3/2023 | $26.207 | 300 | $7,862 | Buy | 5/15/2024 | $42.110 | 771 | $32,467 |
| Buy | 11/3/2023 | $25.948 | 400 | $10,379 | Buy | 5/15/2024 | $42.103 | 68 | $2,863 |
| Buy | 11/3/2023 | $25.348 | 300 | $7,605 | Buy | 5/15/2024 | $42.130 | 2,593 | $109,244 |
| Buy | 11/3/2023 | $25.360 | 100 | $2,536 | Buy | 5/15/2024 | $42.303 | 1,419 | $60,028 |
| Buy | 11/3/2023 | $26.192 | 400 | $10,477 | Buy | 5/15/2024 | $42.073 | 1,129 | $47,500 |
| Buy | 11/3/2023 | $26.195 | 300 | $7,859 | Buy | 5/15/2024 | $42.073 | 21,881 | $920,596 |
| Sell | 11/3/2023 | $26.367 | 8,155 | $215,021 | Buy | 5/15/2024 | $42.302 | 2,455 | $103,851 |
| Buy | 11/3/2023 | $26.195 | 3,200 | $83,825 | Buy | 5/15/2024 | $42.310 | 2,806 | $118,722 |
| Buy | 11/3/2023 | $26.117 | 153 | $3,996 | Buy | 5/15/2024 | $42.135 | 3,101 | $130,662 |
| Buy | 11/3/2023 | $26.366 | 2,981 | $78,598 | Sell | 5/15/2024 | $42.197 | 11,283 | $476,104 |
| Buy | 11/3/2023 | $26.143 | 600 | $15,686 | Sell | 5/15/2024 | $42.310 | 73 | $3,089 |
| Buy | 11/3/2023 | $26.125 | 600 | $15,675 | Sell | 5/15/2024 | $42.310 | 771 | $32,621 |
| Buy | 11/3/2023 | $26.361 | 1,880 | $49,560 | Sell | 5/15/2024 | $42.092 | 2,600 | $109,439 |
| Buy | 11/3/2023 | $26.361 | 9,693 | $255,522 | Sell | 5/15/2024 | $42.255 | 2 | $85 |
| Buy | 11/6/2023 | $26.100 | 100 | $2,610 | Sell | 5/15/2024 | $42.310 | 1,117 | $47,260 |
| Buy | 11/6/2023 | $25.855 | 27 | $698 | Sell | 5/15/2024 | $42.310 | 68 | $2,877 |
| Buy | 11/6/2023 | $25.960 | 73 | $1,895 | Sell | 5/16/2024 | $42.370 | 4 | $169 |
| Buy | 11/6/2023 | $25.456 | 200 | $5,091 | Sell | 5/16/2024 | $42.384 | 53 | $2,246 |
| Buy | 11/6/2023 | $25.677 | 400 | $10,271 | Sell | 5/16/2024 | $42.430 | 11 | $467 |
| Buy | 11/6/2023 | $25.193 | 200 | $5,039 | Sell | 5/16/2024 | $42.280 | 2 | $85 |
| Buy | 11/6/2023 | $25.255 | 200 | $5,051 | Sell | 5/16/2024 | $42.280 | 31 | $1,311 |
| Buy | 11/6/2023 | $25.590 | 1 | $26 | Sell | 5/16/2024 | $42.273 | 3 | $127 |
| Buy | 11/6/2023 | $25.410 | 2 | $51 | Sell | 5/16/2024 | $42.255 | 1 | $42 |
| Buy | 11/6/2023 | $25.010 | 100 | $2,501 | Sell | 5/16/2024 | $42.290 | 31 | $1,311 |
| Buy | 11/6/2023 | $24.785 | 2,329 | $57,725 | Sell | 5/16/2024 | $42.350 | 2 | $85 |
| Buy | 11/6/2023 | $25.016 | 649 | $16,235 | Sell | 5/16/2024 | $42.350 | 26 | $1,101 |
| Buy | 11/6/2023 | $24.782 | 100 | $2,478 | Sell | 5/16/2024 | $42.430 | 2 | $85 |
| Buy | 11/6/2023 | $24.958 | 1,192 | $29,749 | Sell | 5/16/2024 | $42.261 | 62 | $2,620 |
| Buy | 11/6/2023 | $24.920 | 100 | $2,492 | Sell | 5/16/2024 | $42.270 | 8 | $338 |
| Buy | 11/6/2023 | $25.130 | 200 | $5,026 | Sell | 5/16/2024 | $42.270 | 4 | $169 |
| Buy | 11/6/2023 | $24.865 | 6 | $149 | Sell | 5/16/2024 | $42.258 | 155 | $6,550 |
| Buy | 11/6/2023 | $24.850 | 2 | $50 | Sell | 5/16/2024 | $42.260 | 31 | $1,310 |
| Buy | 11/6/2023 | $24.955 | 810 | $20,213 | Sell | 5/16/2024 | $42.280 | 31 | $1,311 |
| Buy | 11/6/2023 | $24.929 | 1,836 | $45,770 | Sell | 5/16/2024 | $42.245 | 25,700 | $1,085,697 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 11/6/2023 | $24.960 | 431 | $10,758 | Sell | 5/16/2024 | $42.250 | 24,300 | $1,026,675 |
| Sell | 11/6/2023 | $24.960 | 7,324 | $182,807 | Sell | 5/16/2024 | $42.263 | 15 | $634 |
| Sell | 11/6/2023 | $24.968 | 3,174 | $79,249 | Buy | 5/16/2024 | $42.267 | 410 | $17,329 |
| Buy | 11/7/2023 | $24.624 | 148 | $3,644 | Buy | 5/16/2024 | $42.350 | 15 | $635 |
| Buy | 11/7/2023 | $24.845 | 200 | $4,969 | Sell | 5/16/2024 | $42.269 | 7,641 | $322,974 |
| Buy | 11/7/2023 | $24.775 | 200 | $4,955 | Sell | 5/16/2024 | $42.328 | 207 | $8,762 |
| Buy | 11/7/2023 | $24.875 | 1,100 | $27,363 | Sell | 5/16/2024 | $42.319 | 5,437 | $230,088 |
| Buy | 11/7/2023 | $24.870 | 100 | $2,487 | Sell | 5/16/2024 | $42.313 | 2,300 | $97,321 |
| Buy | 11/7/2023 | $24.720 | 20 | $494 | Sell | 5/16/2024 | $42.306 | 919 | $38,880 |
| Buy | 11/7/2023 | $24.746 | 140 | $3,464 | Sell | 5/16/2024 | $42.350 | 2,882 | $122,053 |
| Buy | 11/7/2023 | $24.830 | 47 | $1,167 | Sell | 5/17/2024 | $42.200 | 7 | $295 |
| Buy | 11/7/2023 | $24.850 | 100 | $2,485 | Sell | 5/17/2024 | $42.340 | 272 | $11,516 |
| Buy | 11/7/2023 | $24.710 | 11 | $272 | Sell | 5/17/2024 | $42.187 | 3,668 | $154,742 |
| Buy | 11/7/2023 | $24.690 | 100 | $2,469 | Sell | 5/17/2024 | $42.173 | 3,139 | $132,381 |
| Buy | 11/7/2023 | $24.840 | 298 | $7,402 | Buy | 5/17/2024 | $42.194 | 703 | $29,663 |
| Buy | 11/7/2023 | $25.020 | 7,755 | $194,030 | Buy | 5/17/2024 | $42.114 | 35,253 | $1,484,655 |
| Buy | 11/7/2023 | $24.690 | 4 | $99 | Sell | 5/17/2024 | $42.100 | 703 | $29,596 |
| Buy | 11/7/2023 | $24.770 | 45 | $1,115 | Sell | 5/17/2024 | $42.100 | 4,201 | $176,862 |
| Buy | 11/7/2023 | $24.845 | 38 | $944 | Sell | 5/17/2024 | $42.163 | 85,848 | $3,619,591 |
| Sell | 11/7/2023 | $25.047 | 322 | $8,065 | Sell | 5/17/2024 | $42.248 | 6,030 | $254,753 |
| Sell | 11/7/2023 | $25.013 | 3,074 | $76,890 | Sell | 5/17/2024 | $42.140 | 700 | $29,498 |
| Buy | 11/8/2023 | $24.975 | 100 | $2,498 | Sell | 5/17/2024 | $42.145 | 400 | $16,858 |
| Buy | 11/8/2023 | $24.748 | 51 | $1,262 | Sell | 5/17/2024 | $42.140 | 1,139 | $47,997 |
| Buy | 11/8/2023 | $24.507 | 300 | $7,352 | Sell | 5/17/2024 | $42.100 | 693 | $29,175 |
| Buy | 11/8/2023 | $24.621 | 200 | $4,924 | Sell | 5/17/2024 | $42.129 | 1,153 | $48,575 |
| Buy | 11/8/2023 | $24.493 | 300 | $7,348 | Sell | 5/17/2024 | $42.129 | 2,759 | $116,234 |
| Buy | 11/8/2023 | $24.440 | 200 | $4,888 | Sell | 5/17/2024 | $42.100 | 1,072 | $45,131 |
| Buy | 11/8/2023 | $24.355 | 13 | $317 | Sell | 5/17/2024 | $42.184 | 105 | $4,429 |
| Buy | 11/8/2023 | $24.740 | 100 | $2,474 | Sell | 5/17/2024 | $42.148 | 978 | $41,220 |
| Buy | 11/8/2023 | $24.511 | 193 | $4,731 | Sell | 5/17/2024 | $42.150 | 300 | $12,645 |
| Buy | 11/8/2023 | $24.394 | 157 | $3,830 | Sell | 5/17/2024 | $42.141 | 100 | $4,214 |
| Buy | 11/8/2023 | $24.430 | 11 | $269 | Sell | 5/17/2024 | $42.145 | 1 | $42 |
| Buy | 11/8/2023 | $24.397 | 300 | $7,319 | Sell | 5/20/2024 | $42.120 | 117 | $4,928 |
| Buy | 11/8/2023 | $24.461 | 1,520 | $37,181 | Sell | 5/20/2024 | $42.070 | 100 | $4,207 |
| Buy | 11/8/2023 | $24.455 | 16 | $391 | Sell | 5/20/2024 | $42.050 | 71 | $2,986 |
| Sell | 11/8/2023 | $24.454 | 424 | $10,369 | Sell | 5/20/2024 | $42.030 | 117 | $4,918 |
| Buy | 11/8/2023 | $24.420 | 100 | $2,442 | Sell | 5/20/2024 | $42.021 | 64 | $2,689 |
| Buy | 11/8/2023 | $24.400 | 70 | $1,708 | Buy | 5/20/2024 | $42.036 | 178 | $7,482 |
| Buy | 11/8/2023 | $24.495 | 20 | $490 | Buy | 5/20/2024 | $42.109 | 115,537 | $4,865,096 |
| Buy | 11/8/2023 | $24.453 | 2,292 | $56,047 | Sell | 5/20/2024 | $42.050 | 6 | $252 |
| Buy | 11/8/2023 | $24.419 | 1,230 | $30,036 | Sell | 5/20/2024 | $42.067 | 8,575 | $360,724 |
| Sell | 11/8/2023 | $24.473 | 6,166 | $150,902 | Sell | 5/20/2024 | $42.035 | 168 | $7,062 |
| Buy | 11/9/2023 | $24.483 | 35 | $857 | Sell | 5/20/2024 | $42.060 | 1 | $42 |
| Buy | 11/9/2023 | $24.510 | 100 | $2,451 | Sell | 5/20/2024 | $42.047 | 15,178 | $638,192 |
| Buy | 11/9/2023 | $23.895 | 86 | $2,055 | Sell | 5/20/2024 | $42.042 | 60 | $2,523 |
| Buy | 11/9/2023 | $23.960 | 104 | $2,492 | Sell | 5/20/2024 | $42.048 | 3 | $126 |
| Buy | 11/9/2023 | $23.930 | 55 | $1,316 | Sell | 5/20/2024 | $42.048 | 25 | $1,051 |
| Buy | 11/9/2023 | $24.134 | 476 | $11,488 | Sell | 5/20/2024 | $42.050 | 119 | $5,004 |
| Buy | 11/9/2023 | $23.920 | 85 | $2,033 | Sell | 5/20/2024 | $42.050 | 469 | $19,721 |
| Buy | 11/9/2023 | $23.919 | 284 | $6,793 | Sell | 5/20/2024 | $42.050 | 178 | $7,485 |
| Buy | 11/9/2023 | $23.950 | 129 | $3,090 | Sell | 5/21/2024 | $42.078 | 16 | $673 |
| Buy | 11/9/2023 | $23.890 | 108 | $2,580 | Sell | 5/21/2024 | $42.018 | 8 | $336 |
| Buy | 11/9/2023 | $23.930 | 88 | $2,106 | Sell | 5/21/2024 | $42.005 | 2 | $84 |
| Sell | 11/9/2023 | $24.041 | 1,027 | $24,690 | Sell | 5/21/2024 | $42.015 | 278 | $11,680 |
| Sell | 11/9/2023 | $23.963 | 5,203 | $124,677 | Sell | 5/21/2024 | $42.012 | 69 | $2,899 |
| Sell | 11/9/2023 | $23.985 | 691 | $16,574 | Sell | 5/21/2024 | $42.013 | 3 | $126 |
| Sell | 11/9/2023 | $24.025 | 275 | $6,607 | Sell | 5/21/2024 | $41.984 | 72 | $3,023 |
| Buy | 11/9/2023 | $23.924 | 700 | $16,747 | Sell | 5/21/2024 | $41.900 | 1 | $42 |
| Buy | 11/9/2023 | $24.060 | 100 | $2,406 | Sell | 5/21/2024 | $41.770 | 312 | $13,032 |
| Sell | 11/10/2023 | $23.944 | 691 | $16,546 | Sell | 5/21/2024 | $41.770 | 120 | $5,012 |
| Buy | 11/10/2023 | $23.680 | 45 | $1,066 | Sell | 5/21/2024 | $41.869 | 5 | $209 |
| Buy | 11/10/2023 | $24.326 | 1,425 | $34,665 | Buy | 5/21/2024 | $41.770 | 365 | $15,246 |
| Buy | 11/10/2023 | $24.040 | 2 | $48 | Buy | 5/21/2024 | $42.032 | 50,000 | $2,101,578 |
| Buy | 11/10/2023 | $23.640 | 2 | $47 | Buy | 5/21/2024 | $42.005 | 50,000 | $2,100,246 |
| Buy | 11/10/2023 | $23.870 | 4,600 | $109,801 | Buy | 5/21/2024 | $41.750 | 50,000 | $2,087,500 |
| Buy | 11/10/2023 | $24.360 | 19 | $463 | Buy | 5/21/2024 | $42.097 | 50,000 | $2,104,871 |
| Buy | 11/10/2023 | $24.205 | 1,952 | $47,248 | Buy | 5/21/2024 | $42.047 | 85,503 | $3,595,115 |
| Sell | 11/10/2023 | $24.208 | 2,764 | $66,912 | Buy | 5/21/2024 | $41.735 | 63,500 | $2,650,173 |
| Sell | 11/10/2023 | $24.214 | 2,927 | $70,876 | Sell | 5/22/2024 | $41.803 | 11,962 | $500,052 |
| Buy | 11/13/2023 | $23.808 | 900 | $21,427 | Buy | 5/22/2024 | $41.850 | 16,999 | $711,400 |
| Buy | 11/13/2023 | $23.630 | 2 | $47 | Buy | 5/22/2024 | $41.880 | 1 | $42 |
| Buy | 11/13/2023 | $23.780 | 100 | $2,378 | Buy | 5/22/2024 | $41.897 | 12,700 | $532,098 |
| Buy | 11/13/2023 | $23.956 | 1,000 | $23,956 | Buy | 5/22/2024 | $41.843 | 3 | $126 |
| Buy | 11/13/2023 | $24.176 | 19 | $459 | Sell | 5/22/2024 | $41.728 | 3 | $125 |
| Buy | 11/13/2023 | $24.190 | 6 | $145 | Buy | 5/22/2024 | $41.779 | 87,130 | $3,640,207 |
| Buy | 11/13/2023 | $24.229 | 3,603 | $87,297 | Buy | 5/22/2024 | $41.598 | 4,000 | $166,392 |
| Buy | 11/13/2023 | $23.647 | 241 | $5,699 | Buy | 5/22/2024 | $41.606 | 50,000 | $2,080,290 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 11/13/2023 | $23.647 | 1,059 | $25,042 | Buy | 5/22/2024 | $41.610 | 36,500 | $1,518,759 |
| Buy | 11/13/2023 | $23.823 | 2,434 | $57,985 | Sell | 5/23/2024 | $41.820 | 6 | $251 |
| Buy | 11/13/2023 | $24.095 | 13 | $313 | Sell | 5/23/2024 | $41.820 | 7 | $293 |
| Buy | 11/13/2023 | $24.015 | 6 | $144 | Sell | 5/23/2024 | $41.830 | 7 | $293 |
| Buy | 11/13/2023 | $24.118 | 5 | $121 | Sell | 5/23/2024 | $41.820 | 7 | $293 |
| Buy | 11/13/2023 | $24.144 | 1,946 | $46,984 | Sell | 5/23/2024 | $41.825 | 25 | $1,046 |
| Buy | 11/13/2023 | $24.144 | 3,332 | $80,447 | Sell | 5/23/2024 | $41.860 | 9 | $377 |
| Buy | 11/13/2023 | $24.144 | 1,327 | $32,039 | Sell | 5/23/2024 | $41.855 | 1 | $42 |
| Buy | 11/13/2023 | $24.029 | 51 | $1,225 | Sell | 5/23/2024 | $41.695 | 1 | $42 |
| Buy | 11/14/2023 | $25.480 | 45 | $1,147 | Sell | 5/23/2024 | $41.760 | 1 | $42 |
| Buy | 11/14/2023 | $25.050 | 2 | $50 | Sell | 5/23/2024 | $41.638 | 11 | $458 |
| Buy | 11/14/2023 | $25.182 | 500 | $12,591 | Buy | 5/23/2024 | $41.672 | 40,041 | $1,668,588 |
| Buy | 11/14/2023 | $25.110 | 200 | $5,022 | Sell | 5/23/2024 | $41.630 | 684 | $28,475 |
| Sell | 11/14/2023 | $24.980 | 124 | $3,098 | Sell | 5/23/2024 | $41.637 | 12,005 | $499,848 |
| Buy | 11/14/2023 | $25.390 | 14 | $355 | Buy | 5/24/2024 | $41.502 | 5,700 | $236,560 |
| Buy | 11/14/2023 | $25.461 | 1,980 | $50,412 | Buy | 5/24/2024 | $41.521 | 13,129 | $545,132 |
| Sell | 11/14/2023 | $25.466 | 5,130 | $130,641 | Sell | 5/24/2024 | $41.500 | 1 | $42 |
| Sell | 11/14/2023 | $25.458 | 1,390 | $35,387 | Sell | 5/24/2024 | $41.422 | 10,621 | $439,942 |
| Buy | 11/15/2023 | $25.210 | 112 | $2,824 | Sell | 5/24/2024 | $41.422 | 7,780 | $322,262 |
| Buy | 11/15/2023 | $24.590 | 16 | $393 | Sell | 5/24/2024 | $41.330 | 2,081 | $86,008 |
| Buy | 11/15/2023 | $24.590 | 12 | $295 | Sell | 5/28/2024 | $41.036 | 1,600 | $65,657 |
| Buy | 11/15/2023 | $24.170 | 5,928 | $143,279 | Sell | 5/28/2024 | $40.934 | 351 | $14,368 |
| Sell | 11/15/2023 | $24.666 | 90 | $2,220 | Sell | 5/28/2024 | $41.166 | 752 | $30,957 |
| Sell | 11/15/2023 | $24.180 | 3,751 | $90,697 | Buy | 5/28/2024 | $41.137 | 63 | $2,592 |
| Sell | 11/15/2023 | $24.785 | 501 | $12,417 | Buy | 5/28/2024 | $40.985 | 25 | $1,025 |
| Sell | 11/15/2023 | $24.181 | 6,104 | $147,599 | Buy | 5/28/2024 | $40.895 | 39 | $1,595 |
| Sell | 11/16/2023 | $24.060 | 98 | $2,358 | Sell | 5/28/2024 | $40.887 | 12,219 | $499,601 |
| Buy | 11/16/2023 | $23.765 | 22 | $523 | Sell | 5/28/2024 | $40.925 | 2,300 | $94,127 |
| Buy | 11/16/2023 | $23.860 | 10 | $239 | Buy | 5/28/2024 | $40.997 | 46,132 | $1,891,287 |
| Sell | 11/16/2023 | $23.784 | 12 | $285 | Buy | 5/28/2024 | $41.000 | 2,894 | $118,654 |
| Buy | 11/16/2023 | $23.954 | 1,375 | $32,937 | Buy | 5/28/2024 | $41.000 | 3 | $123 |
| Buy | 11/16/2023 | $23.790 | 28 | $666 | Buy | 5/28/2024 | $41.000 | 1 | $41 |
| Buy | 11/16/2023 | $23.691 | 61 | $1,445 | Buy | 5/28/2024 | $41.000 | 9 | $369 |
| Buy | 11/16/2023 | $24.650 | 2,177 | $53,663 | Buy | 5/28/2024 | $41.000 | 14 | $574 |
| Buy | 11/16/2023 | $24.178 | 120 | $2,901 | Buy | 5/28/2024 | $41.034 | 7 | $287 |
| Sell | 11/16/2023 | $24.018 | 393 | $9,439 | Buy | 5/28/2024 | $41.000 | 33 | $1,353 |
| Sell | 11/16/2023 | $24.601 | 196 | $4,822 | Buy | 5/28/2024 | $41.028 | 5,005 | $205,343 |
| Sell | 11/16/2023 | $24.615 | 10 | $246 | Buy | 5/28/2024 | $41.000 | 7 | $287 |
| Buy | 11/16/2023 | $24.636 | 1,051 | $25,892 | Buy | 5/28/2024 | $41.000 | 9 | $369 |
| Sell | 11/16/2023 | $24.646 | 1,652 | $40,715 | Buy | 5/28/2024 | $41.000 | 3 | $123 |
| Sell | 11/17/2023 | $24.718 | 1,126 | $27,833 | Buy | 5/28/2024 | $41.056 | 5 | $205 |
| Buy | 11/17/2023 | $24.837 | 2,177 | $54,069 | Buy | 5/28/2024 | $41.034 | 9 | $369 |
| Buy | 11/17/2023 | $24.635 | 1,689 | $41,609 | Sell | 5/28/2024 | $41.024 | 311 | $12,758 |
| Buy | 11/17/2023 | $24.635 | 5,496 | $135,394 | Sell | 5/28/2024 | $40.955 | 13,876 | $568,286 |
| Sell | 11/17/2023 | $24.650 | 4 | $99 | Sell | 5/28/2024 | $41.106 | 11,124 | $457,266 |
| Sell | 11/17/2023 | $24.838 | 502 | $12,469 | Buy | 5/29/2024 | $41.133 | 1,645 | $67,664 |
| Sell | 11/17/2023 | $24.973 | 63 | $1,573 | Buy | 5/29/2024 | $40.990 | 76 | $3,115 |
| Sell | 11/17/2023 | $24.611 | 5,489 | $135,088 | Buy | 5/29/2024 | $41.120 | 606 | $24,919 |
| Sell | 11/17/2023 | $24.771 | 123 | $3,047 | Sell | 5/29/2024 | $40.985 | 399 | $16,353 |
| Sell | 11/17/2023 | $24.921 | 42 | $1,047 | Sell | 5/29/2024 | $40.945 | 1 | $41 |
| Sell | 11/17/2023 | $24.971 | 21 | $524 | Buy | 5/29/2024 | $40.903 | 337 | $13,784 |
| Sell | 11/17/2023 | $24.608 | 507 | $12,476 | Buy | 5/29/2024 | $40.990 | 2,001 | $82,022 |
| Sell | 11/20/2023 | $24.853 | 7,919 | $196,814 | Buy | 5/29/2024 | $40.920 | 200 | $8,184 |
| Sell | 11/20/2023 | $24.534 | 1,754 | $43,032 | Buy | 5/29/2024 | $40.877 | 24,391 | $997,039 |
| Sell | 11/20/2023 | $24.599 | 4,456 | $109,613 | Buy | 5/29/2024 | $40.869 | 5,642 | $230,580 |
| Buy | 11/20/2023 | $24.828 | 712 | $17,677 | Buy | 5/29/2024 | $40.820 | 3,262 | $133,155 |
| Sell | 11/20/2023 | $24.787 | 435 | $10,782 | Buy | 5/29/2024 | $40.820 | 399 | $16,287 |
| Sell | 11/20/2023 | $24.785 | 30 | $744 | Buy | 5/29/2024 | $40.917 | 11,533 | $471,897 |
| Sell | 11/20/2023 | $24.628 | 5,631 | $138,680 | Sell | 5/29/2024 | $40.820 | 7 | $286 |
| Sell | 11/20/2023 | $24.585 | 453 | $11,137 | Sell | 5/29/2024 | $40.821 | 2 | $82 |
| Buy | 11/20/2023 | $24.840 | 2,758 | $68,508 | Sell | 5/29/2024 | $40.860 | 10 | $409 |
| Sell | 11/20/2023 | $24.500 | 653 | $15,999 | Sell | 5/29/2024 | $40.820 | 76 | $3,102 |
| Buy | 11/21/2023 | $24.549 | 773 | $18,976 | Sell | 5/29/2024 | $40.820 | 7 | $286 |
| Buy | 11/21/2023 | $24.337 | 698 | $16,987 | Sell | 5/29/2024 | $40.820 | 2 | $82 |
| Buy | 11/21/2023 | $24.351 | 207 | $5,041 | Sell | 5/29/2024 | $40.820 | 816 | $33,309 |
| Buy | 11/21/2023 | $24.551 | 1,659 | $40,730 | Buy | 5/30/2024 | $41.020 | 100 | $4,102 |
| Sell | 11/21/2023 | $24.560 | 17 | $418 | Buy | 5/30/2024 | $41.020 | 310 | $12,716 |
| Sell | 11/21/2023 | $24.557 | 4,171 | $102,427 | Buy | 5/30/2024 | $40.955 | 2 | $82 |
| Sell | 11/21/2023 | $24.585 | 645 | $15,857 | Buy | 5/30/2024 | $40.955 | 21,739 | $890,319 |
| Sell | 11/21/2023 | $24.542 | 265 | $6,504 | Sell | 5/30/2024 | $40.851 | 70 | $2,860 |
| Buy | 11/22/2023 | $24.586 | 125 | $3,073 | Sell | 5/30/2024 | $40.860 | 100 | $4,086 |
| Sell | 11/22/2023 | $24.604 | 253 | $6,225 | Sell | 5/30/2024 | $40.859 | 21,926 | $895,880 |
| Sell | 11/22/2023 | $24.579 | 91 | $2,237 | Buy | 5/30/2024 | $40.997 | 28,162 | $1,154,555 |
| Buy | 11/22/2023 | $24.370 | 2,331 | $56,806 | Buy | 5/30/2024 | $40.841 | 561 | $22,912 |
| Sell | 11/22/2023 | $24.340 | 55 | $1,339 | Sell | 5/30/2024 | $40.835 | 723 | $29,524 |
| Sell | 11/22/2023 | $24.369 | 3,294 | $80,272 | Sell | 5/30/2024 | $41.007 | 28,074 | $1,151,230 |
| Sell | 11/24/2023 | $25.218 | 380 | $9,583 | Buy | 5/30/2024 | $40.991 | 2,450 | $100,429 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 11/24/2023 | $24.997 | 61 | $1,525 | Sell | 5/30/2024 | $40.630 | 1 | $41 |
| Sell | 11/24/2023 | $24.997 | 1 | $25 | Sell | 5/30/2024 | $40.681 | 591 | $24,043 |
| Sell | 11/24/2023 | $24.997 | 1 | $25 | Sell | 5/30/2024 | $40.670 | 37 | $1,505 |
| Sell | 11/24/2023 | $24.997 | 1 | $25 | Sell | 5/30/2024 | $40.800 | 2 | $82 |
| Buy | 11/24/2023 | $24.895 | 157 | $3,908 | Sell | 5/30/2024 | $40.705 | 100 | $4,071 |
| Sell | 11/24/2023 | $24.754 | 17 | $421 | Buy | 5/30/2024 | $40.924 | 465 | $19,030 |
| Sell | 11/24/2023 | $24.754 | 96 | $2,376 | Buy | 5/30/2024 | $40.869 | 3,788 | $154,813 |
| Sell | 11/24/2023 | $25.024 | 1,100 | $27,526 | Sell | 5/30/2024 | $40.680 | 100 | $4,068 |
| Buy | 11/24/2023 | $25.016 | 485 | $12,133 | Buy | 5/30/2024 | $40.600 | 6,508 | $264,222 |
| Buy | 11/24/2023 | $25.016 | 275 | $6,879 | Sell | 5/30/2024 | $40.640 | 2,937 | $119,360 |
| Buy | 11/27/2023 | $25.153 | 555 | $13,960 | Sell | 5/30/2024 | $40.640 | 465 | $18,898 |
| Sell | 11/27/2023 | $24.785 | 25 | $620 | Sell | 5/30/2024 | $40.640 | 1,000 | $40,640 |
| Sell | 11/27/2023 | $25.246 | 18 | $454 | Sell | 5/30/2024 | $40.661 | 13,638 | $554,534 |
| Sell | 11/27/2023 | $25.103 | 224 | $5,623 | Sell | 5/30/2024 | $40.518 | 4,954 | $200,728 |
| Sell | 11/27/2023 | $25.384 | 2,363 | $59,982 | Buy | 5/30/2024 | $40.545 | 14,488 | $587,420 |
| Buy | 11/27/2023 | $25.077 | 27 | $677 | Buy | 5/31/2024 | $40.960 | 144 | $5,898 |
| Buy | 11/27/2023 | $25.490 | 42 | $1,071 | Buy | 5/31/2024 | $40.940 | 100 | $4,094 |
| Buy | 11/27/2023 | $25.400 | 1,697 | $43,105 | Buy | 5/31/2024 | $40.803 | 289 | $11,792 |
| Buy | 11/28/2023 | $25.210 | 66 | $1,664 | Buy | 5/31/2024 | $40.968 | 4,954 | $202,956 |
| Buy | 11/28/2023 | $25.273 | 146 | $3,690 | Buy | 5/31/2024 | $40.710 | 100 | $4,071 |
| Buy | 11/28/2023 | $25.037 | 555 | $13,895 | Buy | 5/31/2024 | $40.735 | 128 | $5,214 |
| Buy | 11/28/2023 | $25.142 | 90 | $2,263 | Sell | 5/31/2024 | $40.826 | 31 | $1,266 |
| Buy | 11/28/2023 | $24.990 | 64 | $1,599 | Buy | 5/31/2024 | $40.815 | 128 | $5,224 |
| Sell | 11/28/2023 | $25.120 | 59 | $1,482 | Buy | 5/31/2024 | $40.853 | 2,202 | $89,958 |
| Sell | 11/28/2023 | $25.010 | 15 | $375 | Buy | 5/31/2024 | $40.769 | 1,884 | $76,810 |
| Buy | 11/28/2023 | $24.975 | 866 | $21,628 | Buy | 5/31/2024 | $40.742 | 910 | $37,075 |
| Sell | 11/28/2023 | $24.962 | 1,312 | $32,750 | Buy | 5/31/2024 | $40.849 | 966 | $39,460 |
| Sell | 11/28/2023 | $24.990 | 116 | $2,899 | Buy | 5/31/2024 | $40.795 | 343 | $13,993 |
| Buy | 11/29/2023 | $25.350 | 35 | $887 | Buy | 5/31/2024 | $40.740 | 173 | $7,048 |
| Buy | 11/29/2023 | $25.527 | 554 | $14,142 | Buy | 5/31/2024 | $40.717 | 1,370 | $55,783 |
| Buy | 11/29/2023 | $25.350 | 2,333 | $59,141 | Buy | 5/31/2024 | $40.740 | 142 | $5,785 |
| Sell | 11/29/2023 | $25.505 | 88 | $2,244 | Buy | 5/31/2024 | $40.740 | 140 | $5,704 |
| Sell | 11/29/2023 | $25.843 | 144 | $3,721 | Buy | 5/31/2024 | $40.744 | 91 | $3,708 |
| Sell | 11/29/2023 | $25.427 | 600 | $15,256 | Buy | 5/31/2024 | $40.733 | 3,990 | $162,524 |
| Sell | 11/29/2023 | $25.351 | 1,241 | $31,461 | Buy | 5/31/2024 | $40.747 | 2,854 | $116,291 |
| Sell | 11/29/2023 | $25.351 | 5,219 | $132,309 | Buy | 5/31/2024 | $40.740 | 4 | $163 |
| Sell | 11/29/2023 | $25.340 | 79 | $2,002 | Buy | 5/31/2024 | $40.740 | 7 | $285 |
| Buy | 11/29/2023 | $26.210 | 106 | $2,778 | Buy | 5/31/2024 | $40.786 | 52,531 | $2,142,533 |
| Buy | 11/29/2023 | $25.622 | 725 | $18,576 | Buy | 5/31/2024 | $40.740 | 24 | $978 |
| Sell | 11/29/2023 | $25.688 | 1,000 | $25,688 | Buy | 5/31/2024 | $40.740 | 5,159 | $210,178 |
| Sell | 11/29/2023 | $25.300 | 63 | $1,594 | Buy | 5/31/2024 | $40.739 | 210 | $8,555 |
| Sell | 11/29/2023 | $25.380 | 20 | $508 | Sell | 5/31/2024 | $40.755 | 550 | $22,415 |
| Sell | 11/29/2023 | $25.340 | 254 | $6,436 | Sell | 5/31/2024 | $40.740 | 173 | $7,048 |
| Sell | 11/30/2023 | $25.600 | 16 | $410 | Sell | 5/31/2024 | $40.780 | 19,186 | $782,402 |
| Sell | 11/30/2023 | $25.974 | 17 | $442 | Sell | 5/31/2024 | $40.735 | 3,364 | $137,032 |
| Buy | 11/30/2023 | $25.930 | 33 | $856 | Sell | 5/31/2024 | $40.798 | 2,336 | $95,303 |
| Buy | 11/30/2023 | $25.860 | 17 | $440 | Sell | 5/31/2024 | $40.746 | 7,300 | $297,449 |
| Buy | 11/30/2023 | $25.930 | 18 | $467 | Buy | 5/31/2024 | $40.691 | 944 | $38,413 |
| Buy | 11/30/2023 | $25.967 | 55 | $1,428 | Buy | 5/31/2024 | $40.778 | 99,056 | $4,039,291 |
| Sell | 11/30/2023 | $25.970 | 899 | $23,347 | Buy | 6/3/2024 | $40.734 | 665 | $27,088 |
| Sell | 11/30/2023 | $25.935 | 603 | $15,639 | Buy | 6/3/2024 | $40.706 | 300 | $12,212 |
| Sell | 11/30/2023 | $26.048 | 158 | $4,116 | Buy | 6/3/2024 | $40.822 | 7,029 | $286,935 |
| Sell | 11/30/2023 | $25.940 | 940 | $24,383 | Buy | 6/3/2024 | $40.581 | 700 | $28,407 |
| Sell | 11/30/2023 | $26.110 | 19 | $496 | Buy | 6/3/2024 | $40.860 | 100 | $4,086 |
| Sell | 11/30/2023 | $25.919 | 336 | $8,709 | Sell | 6/3/2024 | $40.390 | 74 | $2,989 |
| Buy | 11/30/2023 | $25.948 | 736 | $19,098 | Buy | 6/3/2024 | $40.736 | 175 | $7,129 |
| Buy | 11/30/2023 | $25.980 | 555 | $14,419 | Buy | 6/3/2024 | $40.362 | 940 | $37,941 |
| Buy | 11/30/2023 | $25.924 | 78 | $2,022 | Buy | 6/3/2024 | $40.533 | 2,036 | $82,525 |
| Sell | 11/30/2023 | $25.931 | 1,633 | $42,345 | Sell | 6/3/2024 | $40.540 | 1 | $41 |
| Buy | 11/30/2023 | $25.930 | 392 | $10,165 | Buy | 6/3/2024 | $40.501 | 978 | $39,610 |
| Sell | 11/30/2023 | $25.960 | 100 | $2,596 | Buy | 6/3/2024 | $40.562 | 983 | $39,873 |
| Sell | 11/30/2023 | $25.934 | 4,288 | $111,207 | Buy | 6/3/2024 | $40.472 | 1,112 | $45,005 |
| Buy | 12/1/2023 | $25.610 | 70 | $1,793 | Buy | 6/3/2024 | $40.497 | 1,300 | $52,647 |
| Sell | 12/1/2023 | $25.680 | 89 | $2,286 | Sell | 6/3/2024 | $40.634 | 1,320 | $53,637 |
| Sell | 12/1/2023 | $25.533 | 120 | $3,064 | Buy | 6/3/2024 | $40.685 | 2,900 | $117,986 |
| Buy | 12/1/2023 | $25.930 | 176 | $4,564 | Buy | 6/3/2024 | $40.705 | 1,810 | $73,675 |
| Buy | 12/1/2023 | $26.000 | 70 | $1,820 | Buy | 6/3/2024 | $40.590 | 51,688 | $2,097,992 |
| Buy | 12/1/2023 | $25.972 | 572 | $14,856 | Sell | 6/3/2024 | $40.630 | 20 | $813 |
| Buy | 12/1/2023 | $25.950 | 69 | $1,791 | Sell | 6/3/2024 | $40.615 | 18,207 | $739,483 |
| Buy | 12/1/2023 | $25.974 | 42 | $1,091 | Buy | 6/3/2024 | $40.643 | 5,184 | $210,691 |
| Buy | 12/1/2023 | $25.979 | 644 | $16,730 | Buy | 6/3/2024 | $40.630 | 3,030 | $123,109 |
| Buy | 12/1/2023 | $26.003 | 25 | $650 | Buy | 6/3/2024 | $40.630 | 74 | $3,007 |
| Buy | 12/1/2023 | $25.990 | 8 | $208 | Buy | 6/4/2024 | $40.735 | 400 | $16,294 |
| Sell | 12/1/2023 | $25.920 | 530 | $13,738 | Buy | 6/4/2024 | $40.783 | 400 | $16,313 |
| Sell | 12/1/2023 | $25.680 | 123 | $3,159 | Buy | 6/4/2024 | $40.935 | 372 | $15,228 |
| Sell | 12/1/2023 | $26.006 | 1,816 | $47,227 | Buy | 6/4/2024 | $40.901 | 115 | $4,704 |
| Sell | 12/1/2023 | $25.950 | 35 | $908 | Buy | 6/4/2024 | $41.000 | 3,156 | $129,397 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 12/1/2023 | $25.997 | 1,652 | $42,947 | Buy | 6/4/2024 | $41.034 | 242 | $9,930 |
| Sell | 12/1/2023 | $26.002 | 1,771 | $46,050 | Sell | 6/4/2024 | $40.680 | 1 | $41 |
| Buy | 12/4/2023 | $30.169 | 364 | $10,982 | Sell | 6/4/2024 | $40.814 | 6 | $245 |
| Sell | 12/4/2023 | $27.669 | 2,017 | $55,808 | Buy | 6/4/2024 | $40.706 | 675 | $27,477 |
| Buy | 12/4/2023 | $27.010 | 82 | $2,215 | Buy | 6/4/2024 | $40.819 | 558 | $22,777 |
| Buy | 12/4/2023 | $28.766 | 18 | $518 | Sell | 6/4/2024 | $40.720 | 6 | $244 |
| Buy | 12/4/2023 | $29.461 | 1,816 | $53,500 | Sell | 6/4/2024 | $40.850 | 6 | $245 |
| Buy | 12/4/2023 | $31.527 | 5,421 | $170,910 | Buy | 6/4/2024 | $40.726 | 406 | $16,535 |
| Buy | 12/4/2023 | $27.008 | 1,251 | $33,787 | Buy | 6/4/2024 | $40.977 | 28,209 | $1,155,923 |
| Buy | 12/4/2023 | $30.376 | 324 | $9,842 | Buy | 6/4/2024 | $41.065 | 3,084 | $126,645 |
| Buy | 12/4/2023 | $31.548 | 6,283 | $198,215 | Buy | 6/4/2024 | $40.884 | 173 | $7,073 |
| Sell | 12/4/2023 | $30.328 | 16 | $485 | Sell | 6/4/2024 | $40.750 | 3 | $122 |
| Sell | 12/4/2023 | $31.734 | 4,684 | $148,640 | Sell | 6/4/2024 | $40.834 | 220 | $8,984 |
| Sell | 12/4/2023 | $27.440 | 100 | $2,744 | Sell | 6/4/2024 | $40.624 | 18 | $731 |
| Sell | 12/4/2023 | $27.867 | 158 | $4,403 | Buy | 6/4/2024 | $40.604 | 3,364 | $136,593 |
| Buy | 12/5/2023 | $35.590 | 282 | $10,036 | Buy | 6/4/2024 | $40.671 | 4,116 | $167,402 |
| Sell | 12/5/2023 | $36.597 | 12 | $439 | Sell | 6/4/2024 | $40.890 | 100 | $4,089 |
| Sell | 12/5/2023 | $36.420 | 11 | $401 | Sell | 6/4/2024 | $41.031 | 15,566 | $638,682 |
| Sell | 12/5/2023 | $34.991 | 900 | $31,492 | Sell | 6/4/2024 | $40.776 | 58,989 | $2,405,357 |
| Sell | 12/5/2023 | $34.546 | 437 | $15,097 | Buy | 6/4/2024 | $40.650 | 220 | $8,943 |
| Sell | 12/5/2023 | $32.551 | 343 | $11,165 | Buy | 6/4/2024 | $40.637 | 4,799 | $195,019 |
| Sell | 12/5/2023 | $31.780 | 685 | $21,769 | Buy | 6/4/2024 | $40.650 | 2,107 | $85,650 |
| Sell | 12/5/2023 | $35.263 | 1,218 | $42,951 | Sell | 6/5/2024 | $40.950 | 1 | $41 |
| Sell | 12/5/2023 | $35.660 | 90 | $3,209 | Buy | 6/5/2024 | $40.751 | 12 | $489 |
| Sell | 12/5/2023 | $35.094 | 313 | $10,984 | Sell | 6/5/2024 | $40.941 | 541 | $22,149 |
| Sell | 12/5/2023 | $35.062 | 157 | $5,505 | Sell | 6/5/2024 | $40.915 | 133 | $5,442 |
| Sell | 12/5/2023 | $34.150 | 6 | $205 | Sell | 6/5/2024 | $40.913 | 1,606 | $65,707 |
| Buy | 12/5/2023 | $34.445 | 4 | $138 | Sell | 6/5/2024 | $40.909 | 900 | $36,818 |
| Buy | 12/5/2023 | $35.629 | 1,047 | $37,304 | Buy | 6/5/2024 | $40.969 | 152 | $6,227 |
| Buy | 12/5/2023 | $35.629 | 1,468 | $52,304 | Buy | 6/5/2024 | $40.884 | 2,658 | $108,670 |
| Buy | 12/5/2023 | $35.629 | 9,472 | $337,479 | Sell | 6/5/2024 | $40.887 | 540 | $22,079 |
| Buy | 12/5/2023 | $34.366 | 173 | $5,945 | Sell | 6/5/2024 | $40.823 | 300 | $12,247 |
| Buy | 12/5/2023 | $35.640 | 15,423 | $549,677 | Sell | 6/5/2024 | $40.906 | 5 | $205 |
| Sell | 12/6/2023 | $36.930 | 256 | $9,454 | Sell | 6/5/2024 | $40.910 | 883 | $36,124 |
| Sell | 12/6/2023 | $36.930 | 106 | $3,915 | Sell | 6/5/2024 | $40.957 | 5,616 | $230,017 |
| Sell | 12/6/2023 | $36.930 | 364 | $13,443 | Sell | 6/5/2024 | $40.910 | 976 | $39,928 |
| Sell | 12/6/2023 | $36.040 | 10 | $360 | Sell | 6/5/2024 | $40.861 | 90 | $3,677 |
| Sell | 12/6/2023 | $36.998 | 90 | $3,330 | Sell | 6/5/2024 | $40.843 | 2,139 | $87,362 |
| Sell | 12/6/2023 | $36.820 | 316 | $11,635 | Sell | 6/5/2024 | $40.873 | 32,559 | $1,330,769 |
| Sell | 12/6/2023 | $37.687 | 3,100 | $116,829 | Sell | 6/5/2024 | $40.926 | 7,852 | $321,349 |
| Sell | 12/6/2023 | $36.541 | 62 | $2,266 | Sell | 6/5/2024 | $40.782 | 900 | $36,703 |
| Sell | 12/6/2023 | $36.530 | 200 | $7,306 | Buy | 6/5/2024 | $40.910 | 179 | $7,323 |
| Sell | 12/6/2023 | $37.259 | 11,023 | $410,702 | Buy | 6/5/2024 | $40.910 | 1,440 | $58,910 |
| Sell | 12/6/2023 | $37.225 | 75,851 | $2,823,525 | Sell | 6/6/2024 | $40.438 | 24,655 | $997,005 |
| Buy | 12/6/2023 | $36.450 | 50 | $1,823 | Buy | 6/6/2024 | $40.941 | 165 | $6,755 |
| Buy | 12/6/2023 | $36.537 | 242 | $8,842 | Buy | 6/6/2024 | $40.628 | 1,260 | $51,191 |
| Buy | 12/6/2023 | $36.443 | 4 | $146 | Buy | 6/6/2024 | $40.864 | 7,704 | $314,820 |
| Buy | 12/6/2023 | $37.094 | 36 | $1,335 | Buy | 6/6/2024 | $40.458 | 182 | $7,363 |
| Buy | 12/6/2023 | $37.117 | 4,482 | $166,359 | Buy | 6/6/2024 | $40.450 | 2,378 | $96,191 |
| Buy | 12/6/2023 | $37.117 | 5,845 | $216,949 | Buy | 6/6/2024 | $40.247 | 12,870 | $517,984 |
| Buy | 12/6/2023 | $36.820 | 1 | $37 | Buy | 6/6/2024 | $40.263 | 4,411 | $177,602 |
| Buy | 12/6/2023 | $37.023 | 7 | $259 | Sell | 6/6/2024 | $40.235 | 200 | $8,047 |
| Buy | 12/6/2023 | $37.420 | 95 | $3,555 | Sell | 6/6/2024 | $40.254 | 5,955 | $239,714 |
| Buy | 12/6/2023 | $36.631 | 5,209 | $190,813 | Sell | 6/6/2024 | $40.260 | 2,516 | $101,294 |
| Sell | 12/6/2023 | $42.640 | 32,830 | $1,399,861 | Sell | 6/6/2024 | $40.263 | 12 | $483 |
| Sell | 12/6/2023 | $42.640 | 3,281 | $139,901 | Sell | 6/6/2024 | $40.260 | 113 | $4,549 |
| Sell | 12/6/2023 | $42.640 | 1 | $43 | Sell | 6/6/2024 | $40.401 | 6,625 | $267,658 |
| Sell | 12/7/2023 | $41.130 | 726 | $29,860 | Sell | 6/6/2024 | $40.401 | 24,343 | $983,486 |
| Sell | 12/7/2023 | $41.120 | 100 | $4,112 | Sell | 6/6/2024 | $40.858 | 5,118 | $209,114 |
| Sell | 12/7/2023 | $41.228 | 278 | $11,461 | Sell | 6/6/2024 | $40.393 | 10,780 | $435,441 |
| Sell | 12/7/2023 | $41.370 | 748 | $30,945 | Sell | 6/6/2024 | $40.393 | 15,399 | $622,018 |
| Sell | 12/7/2023 | $41.171 | 138 | $5,682 | Sell | 6/6/2024 | $40.948 | 18,501 | $757,579 |
| Sell | 12/7/2023 | $41.160 | 626 | $25,766 | Sell | 6/6/2024 | $40.858 | 2,568 | $104,924 |
| Buy | 12/7/2023 | $41.370 | 237 | $9,805 | Sell | 6/6/2024 | $40.858 | 1,014 | $41,430 |
| Buy | 12/7/2023 | $41.229 | 564 | $23,253 | Buy | 6/7/2024 | $40.583 | 1,052 | $42,694 |
| Buy | 12/7/2023 | $41.524 | 11,119 | $461,711 | Sell | 6/7/2024 | $40.417 | 133 | $5,376 |
| Buy | 12/7/2023 | $41.524 | 33,799 | $1,403,486 | Sell | 6/7/2024 | $40.595 | 2 | $81 |
| Buy | 12/7/2023 | $41.524 | 4,278 | $177,642 | Sell | 6/7/2024 | $40.525 | 186 | $7,538 |
| Buy | 12/7/2023 | $40.998 | 73,603 | $3,017,566 | Sell | 6/7/2024 | $40.574 | 133 | $5,396 |
| Buy | 12/7/2023 | $41.121 | 47,019 | $1,933,473 | Sell | 6/7/2024 | $40.580 | 7 | $284 |
| Buy | 12/7/2023 | $41.505 | 79 | $3,279 | Sell | 6/7/2024 | $40.255 | 1 | $40 |
| Buy | 12/7/2023 | $41.355 | 9 | $372 | Sell | 6/7/2024 | $40.230 | 138 | $5,552 |
| Buy | 12/7/2023 | $41.536 | 14 | $582 | Sell | 6/7/2024 | $40.230 | 16 | $644 |
| Buy | 12/7/2023 | $41.531 | 20 | $831 | Buy | 6/7/2024 | $40.595 | 100 | $4,060 |
| Buy | 12/7/2023 | $41.319 | 10,727 | $443,225 | Buy | 6/7/2024 | $40.471 | 11,394 | $461,124 |
| Buy | 12/7/2023 | $41.065 | 1,100 | $45,172 | Sell | 6/7/2024 | $40.108 | 51 | $2,046 |
| Buy | 12/7/2023 | $41.210 | 9,204 | $379,300 | Buy | 6/7/2024 | $40.124 | 1,000 | $40,124 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 12/7/2023 | $41.249 | 17,329 | $714,803 | Sell | 6/7/2024 | $40.049 | 36 | $1,442 |
| Sell | 12/7/2023 | $41.068 | 1,660 | $68,173 | Sell | 6/7/2024 | $40.051 | 10 | $401 |
| Sell | 12/7/2023 | $41.768 | 764 | $31,911 | Sell | 6/7/2024 | $40.328 | 20 | $807 |
| Sell | 12/7/2023 | $41.846 | 898 | $37,578 | Sell | 6/7/2024 | $40.031 | 17,466 | $699,189 |
| Sell | 12/7/2023 | $41.750 | 609 | $25,426 | Buy | 6/7/2024 | $40.018 | 4,916 | $196,729 |
| Buy | 12/7/2023 | $41.250 | 2,671 | $110,179 | Buy | 6/7/2024 | $40.020 | 1,984 | $79,400 |
| Buy | 12/7/2023 | $41.373 | 2,708 | $112,037 | Sell | 6/7/2024 | $40.197 | 22,599 | $908,404 |
| Buy | 12/7/2023 | $41.337 | 1,329 | $54,936 | Buy | 6/7/2024 | $40.084 | 39 | $1,563 |
| Buy | 12/7/2023 | $41.123 | 29,545 | $1,214,991 | Buy | 6/7/2024 | $39.976 | 3,205 | $128,122 |
| Buy | 12/7/2023 | $41.600 | 99 | $4,118 | Buy | 6/10/2024 | $40.002 | 9 | $360 |
| Buy | 12/7/2023 | $41.308 | 700 | $28,915 | Buy | 6/10/2024 | $40.065 | 8 | $321 |
| Buy | 12/7/2023 | $41.418 | 1,100 | $45,559 | Buy | 6/10/2024 | $40.140 | 6 | $241 |
| Buy | 12/7/2023 | $41.539 | 21,239 | $882,243 | Buy | 6/10/2024 | $40.065 | 5 | $200 |
| Buy | 12/7/2023 | $40.975 | 3,200 | $131,121 | Sell | 6/10/2024 | $40.027 | 16,078 | $643,557 |
| Buy | 12/7/2023 | $41.210 | 39 | $1,607 | Sell | 6/10/2024 | $40.027 | 1,584 | $63,403 |
| Buy | 12/7/2023 | $40.987 | 1,200 | $49,184 | Buy | 6/10/2024 | $40.050 | 4 | $160 |
| Buy | 12/7/2023 | $41.249 | 100,000 | $4,124,923 | Buy | 6/10/2024 | $40.068 | 789 | $31,614 |
| Buy | 12/7/2023 | $40.997 | 1,364 | $55,920 | Buy | 6/10/2024 | $40.069 | 265 | $10,618 |
| Buy | 12/7/2023 | $40.997 | 56,853 | $2,330,802 | Buy | 6/10/2024 | $40.030 | 4 | $160 |
| Buy | 12/7/2023 | $40.997 | 1,783 | $73,098 | Buy | 6/10/2024 | $40.053 | 762 | $30,521 |
| Sell | 12/7/2023 | $41.045 | 123 | $5,049 | Buy | 6/10/2024 | $40.143 | 449 | $18,024 |
| Sell | 12/7/2023 | $41.750 | 60 | $2,505 | Buy | 6/10/2024 | $40.270 | 2,943 | $118,515 |
| Sell | 12/7/2023 | $41.768 | 7,646 | $319,360 | Buy | 6/10/2024 | $40.144 | 2,416 | $96,988 |
| Sell | 12/7/2023 | $41.846 | 8,987 | $376,071 | Buy | 6/10/2024 | $40.104 | 94 | $3,770 |
| Buy | 12/8/2023 | $41.130 | 472 | $19,413 | Buy | 6/10/2024 | $40.015 | 62,300 | $2,492,922 |
| Sell | 12/8/2023 | $41.320 | 25 | $1,033 | Buy | 6/10/2024 | $40.154 | 14 | $562 |
| Sell | 12/8/2023 | $41.321 | 700 | $28,925 | Buy | 6/10/2024 | $40.183 | 6,920 | $278,064 |
| Buy | 12/8/2023 | $41.218 | 13,960 | $575,407 | Sell | 6/10/2024 | $40.048 | 169,077 | $6,771,251 |
| Buy | 12/8/2023 | $41.218 | 36,111 | $1,488,434 | Buy | 6/10/2024 | $40.064 | 1,345 | $53,886 |
| Buy | 12/8/2023 | $41.218 | 1 | $41 | Sell | 6/10/2024 | $40.270 | 265 | $10,672 |
| Buy | 12/8/2023 | $41.218 | 5,004 | $206,256 | Sell | 6/10/2024 | $40.096 | 10 | $401 |
| Sell | 12/8/2023 | $41.248 | 21,745 | $896,931 | Buy | 6/10/2024 | $40.128 | 110,715 | $4,442,763 |
| Sell | 12/8/2023 | $41.220 | 583 | $24,031 | Buy | 6/11/2024 | $40.024 | 1,305 | $52,231 |
| Buy | 12/8/2023 | $41.215 | 259 | $10,675 | Buy | 6/11/2024 | $40.127 | 100 | $4,013 |
| Buy | 12/8/2023 | $41.216 | 43,708 | $1,801,479 | Sell | 6/11/2024 | $40.000 | 700 | $28,000 |
| Sell | 12/8/2023 | $41.234 | 222 | $9,154 | Sell | 6/11/2024 | $40.077 | 300 | $12,023 |
| Sell | 12/8/2023 | $41.223 | 1,713 | $70,615 | Sell | 6/11/2024 | $40.180 | 105,117 | $4,223,554 |
| Buy | 12/8/2023 | $41.238 | 808 | $33,320 | Sell | 6/11/2024 | $40.049 | 81 | $3,244 |
| Buy | 12/8/2023 | $41.184 | 11,413 | $470,037 | Buy | 6/11/2024 | $40.000 | 99 | $3,960 |
| Sell | 12/8/2023 | $41.222 | 626 | $25,805 | Buy | 6/11/2024 | $40.020 | 100 | $4,002 |
| Sell | 12/8/2023 | $41.209 | 1,633 | $67,294 | Buy | 6/11/2024 | $39.995 | 200 | $7,999 |
| Sell | 12/8/2023 | $41.220 | 136 | $5,606 | Sell | 6/11/2024 | $39.984 | 1,807 | $72,251 |
| Sell | 12/8/2023 | $41.217 | 4,672 | $192,567 | Sell | 6/11/2024 | $40.108 | 541 | $21,698 |
| Buy | 12/11/2023 | $41.107 | 4,672 | $192,051 | Sell | 6/11/2024 | $40.036 | 80 | $3,203 |
| Sell | 12/11/2023 | $41.270 | 2 | $83 | Sell | 6/11/2024 | $40.015 | 284 | $11,364 |
| Sell | 12/11/2023 | $41.126 | 3,376 | $138,840 | Sell | 6/11/2024 | $39.984 | 4,999 | $199,878 |
| Sell | 12/11/2023 | $41.090 | 2,364 | $97,136 | Buy | 6/11/2024 | $40.103 | 100 | $4,010 |
| Sell | 12/11/2023 | $41.034 | 3,908 | $160,363 | Buy | 6/11/2024 | $40.051 | 956 | $38,289 |
| Sell | 12/11/2023 | $41.088 | 630 | $25,885 | Buy | 6/11/2024 | $40.000 | 49,800 | $1,991,980 |
| Sell | 12/11/2023 | $41.113 | 1,365 | $56,119 | Buy | 6/11/2024 | $40.065 | 13,689 | $548,455 |
| Sell | 12/11/2023 | $41.268 | 107 | $4,416 | Sell | 6/11/2024 | $40.105 | 300 | $12,031 |
| Sell | 12/11/2023 | $41.183 | 3,082 | $126,927 | Sell | 6/11/2024 | $40.103 | 4 | $160 |
| Sell | 12/11/2023 | $41.115 | 1,491 | $61,302 | Sell | 6/11/2024 | $40.093 | 3 | $120 |
| Sell | 12/11/2023 | $41.093 | 10,711 | $440,152 | Buy | 6/11/2024 | $40.287 | 11,311 | $455,681 |
| Sell | 12/11/2023 | $41.031 | 11,985 | $491,755 | Buy | 6/11/2024 | $40.287 | 7,624 | $307,148 |
| Sell | 12/11/2023 | $41.115 | 808 | $33,221 | Buy | 6/11/2024 | $40.104 | 11,578 | $464,320 |
| Sell | 12/11/2023 | $41.115 | 596 | $24,504 | Buy | 6/11/2024 | $40.072 | 50,925 | $2,040,689 |
| Buy | 12/11/2023 | $41.180 | 125 | $5,148 | Buy | 6/11/2024 | $40.252 | 112 | $4,508 |
| Buy | 12/11/2023 | $41.063 | 58,587 | $2,405,773 | Buy | 6/11/2024 | $40.280 | 2,933 | $118,141 |
| Buy | 12/11/2023 | $41.257 | 11,111 | $458,401 | Sell | 6/11/2024 | $40.246 | 1,221 | $49,141 |
| Buy | 12/11/2023 | $40.991 | 11,025 | $451,922 | Sell | 6/11/2024 | $40.280 | 99 | $3,988 |
| Buy | 12/12/2023 | $41.197 | 27 | $1,112 | Sell | 6/11/2024 | $40.104 | 1,690 | $67,776 |
| Sell | 12/12/2023 | $41.160 | 93 | $3,828 | Sell | 6/12/2024 | $40.430 | 1 | $40 |
| Sell | 12/12/2023 | $41.241 | 16 | $660 | Sell | 6/12/2024 | $40.450 | 81 | $3,276 |
| Buy | 12/12/2023 | $41.190 | 11 | $453 | Sell | 6/12/2024 | $40.416 | 38 | $1,536 |
| Buy | 12/12/2023 | $41.199 | 40 | $1,648 | Sell | 6/12/2024 | $40.430 | 2 | $81 |
| Sell | 12/12/2023 | $41.304 | 319 | $13,176 | Sell | 6/12/2024 | $40.430 | 1 | $40 |
| Sell | 12/12/2023 | $41.231 | 17 | $701 | Sell | 6/12/2024 | $40.430 | 100 | $4,043 |
| Buy | 12/12/2023 | $41.157 | 102 | $4,198 | Buy | 6/12/2024 | $40.378 | 132 | $5,330 |
| Buy | 12/12/2023 | $41.130 | 20 | $823 | Buy | 6/12/2024 | $40.456 | 875 | $35,399 |
| Buy | 12/12/2023 | $41.070 | 427 | $17,537 | Buy | 6/12/2024 | $40.457 | 275 | $11,126 |
| Sell | 12/12/2023 | $41.133 | 89 | $3,661 | Sell | 6/12/2024 | $41.007 | 10,000 | $410,074 |
| Sell | 12/12/2023 | $41.188 | 224 | $9,226 | Sell | 6/12/2024 | $41.150 | 47,400 | $1,950,502 |
| Buy | 12/13/2023 | $41.013 | 52,945 | $2,171,452 | Buy | 6/12/2024 | $41.036 | 410 | $16,825 |
| Buy | 12/13/2023 | $41.040 | 27,073 | $1,111,081 | Buy | 6/12/2024 | $40.504 | 270 | $10,936 |
| Buy | 12/13/2023 | $41.080 | 149 | $6,121 | Buy | 6/12/2024 | $41.151 | 465 | $19,135 |
| Buy | 12/13/2023 | $41.037 | 62,427 | $2,561,801 | Sell | 6/12/2024 | $41.160 | 1 | $41 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 12/13/2023 | $41.021 | 50,000 | $2,051,044 | Sell | 6/12/2024 | $41.082 | 2,600 | $106,814 |
| Buy | 12/13/2023 | $41.042 | 2,927 | $120,131 | Buy | 6/12/2024 | $41.070 | 348 | $14,292 |
| Buy | 12/13/2023 | $41.095 | 40,000 | $1,643,816 | Buy | 6/12/2024 | $41.102 | 92 | $3,781 |
| Buy | 12/13/2023 | $41.041 | 52,000 | $2,134,115 | Buy | 6/12/2024 | $40.966 | 860 | $35,231 |
| Buy | 12/13/2023 | $41.065 | 441 | $18,110 | Buy | 6/12/2024 | $41.063 | 3,500 | $143,722 |
| Buy | 12/13/2023 | $41.059 | 8,201 | $336,727 | Sell | 6/12/2024 | $41.150 | 1 | $41 |
| Buy | 12/13/2023 | $41.070 | 15,195 | $624,059 | Sell | 6/12/2024 | $40.805 | 2 | $82 |
| Buy | 12/13/2023 | $41.031 | 34,364 | $1,409,987 | Sell | 6/12/2024 | $40.866 | 681 | $27,830 |
| Buy | 12/13/2023 | $41.010 | 9 | $369 | Sell | 6/12/2024 | $41.072 | 3 | $123 |
| Buy | 12/13/2023 | $41.030 | 50,000 | $2,051,500 | Sell | 6/12/2024 | $41.044 | 298 | $12,231 |
| Buy | 12/13/2023 | $41.062 | 33,659 | $1,382,114 | Sell | 6/12/2024 | $40.969 | 1,845 | $75,588 |
| Sell | 12/13/2023 | $41.064 | 375 | $15,399 | Sell | 6/12/2024 | $41.040 | 100 | $4,104 |
| Buy | 12/13/2023 | $41.081 | 27,137 | $1,114,820 | Sell | 6/12/2024 | $41.051 | 2,708 | $111,166 |
| Sell | 12/13/2023 | $41.052 | 107 | $4,393 | Sell | 6/12/2024 | $41.059 | 1,303 | $53,500 |
| Sell | 12/13/2023 | $41.050 | 626 | $25,698 | Sell | 6/12/2024 | $41.049 | 365 | $14,983 |
| Sell | 12/13/2023 | $41.054 | 431 | $17,694 | Sell | 6/12/2024 | $41.046 | 463 | $19,004 |
| Sell | 12/13/2023 | $41.103 | 387 | $15,907 | Sell | 6/12/2024 | $41.041 | 400 | $16,417 |
| Buy | 12/14/2023 | $41.115 | 123 | $5,057 | Sell | 6/12/2024 | $41.150 | 1 | $41 |
| Sell | 12/14/2023 | $41.333 | 3,000 | $123,998 | Sell | 6/12/2024 | $41.054 | 339 | $13,917 |
| Buy | 12/14/2023 | $41.380 | 29 | $1,200 | Buy | 6/12/2024 | $41.050 | 146 | $5,993 |
| Sell | 12/14/2023 | $41.350 | 72,000 | $2,977,200 | Buy | 6/12/2024 | $41.057 | 708 | $29,069 |
| Buy | 12/14/2023 | $41.330 | 42 | $1,736 | Sell | 6/12/2024 | $41.055 | 100 | $4,106 |
| Buy | 12/13/2023 | $41.100 | 22,400 | $920,640 | Sell | 6/12/2024 | $41.159 | 20,000 | $823,173 |
| Sell | 12/13/2023 | $41.100 | 1,000 | $41,100 | Buy | 6/12/2024 | $41.063 | 97,088 | $3,986,702 |
| Sell | 12/14/2023 | $41.237 | 1,459 | $60,165 | Sell | 6/12/2024 | $41.070 | 26 | $1,068 |
| Buy | 12/14/2023 | $41.130 | 51 | $2,098 | Sell | 6/12/2024 | $41.110 | 1 | $41 |
| Buy | 12/14/2023 | $41.154 | 92 | $3,786 | Buy | 6/12/2024 | $41.099 | 576 | $23,673 |
| Buy | 12/14/2023 | $41.277 | 40 | $1,651 | Buy | 6/12/2024 | $41.020 | 11 | $451 |
| Buy | 12/14/2023 | $41.118 | 300 | $12,335 | Sell | 6/12/2024 | $40.967 | 1,300 | $53,257 |
| Buy | 12/14/2023 | $41.244 | 10,701 | $441,351 | Sell | 6/12/2024 | $40.974 | 1,300 | $53,266 |
| Buy | 12/14/2023 | $41.190 | 202 | $8,320 | Sell | 6/12/2024 | $40.884 | 1,695 | $69,298 |
| Sell | 12/14/2023 | $41.210 | 2,900 | $119,509 | Buy | 6/12/2024 | $41.056 | 24,744 | $1,015,886 |
| Buy | 12/14/2023 | $41.243 | 662 | $27,303 | Sell | 6/12/2024 | $41.173 | 1,628 | $67,029 |
| Buy | 12/14/2023 | $41.196 | 136 | $5,603 | Sell | 6/12/2024 | $41.051 | 63,164 | $2,592,963 |
| Buy | 12/14/2023 | $41.239 | 52 | $2,144 | Sell | 6/12/2024 | $40.455 | 50,000 | $2,022,767 |
| Sell | 12/14/2023 | $41.218 | 143 | $5,894 | Sell | 6/12/2024 | $41.171 | 28,747 | $1,183,557 |
| Sell | 12/14/2023 | $41.202 | 285 | $11,743 | Sell | 6/12/2024 | $41.171 | 10,573 | $435,306 |
| Buy | 12/14/2023 | $41.259 | 326 | $13,450 | Sell | 6/12/2024 | $41.086 | 25,000 | $1,027,150 |
| Sell | 12/14/2023 | $41.233 | 6,931 | $285,786 | Sell | 6/12/2024 | $41.001 | 26,776 | $1,097,841 |
| Sell | 12/14/2023 | $41.223 | 86 | $3,545 | Sell | 6/12/2024 | $41.001 | 21,341 | $875,001 |
| Sell | 12/14/2023 | $41.222 | 373 | $15,376 | Sell | 6/12/2024 | $41.030 | 1 | $41 |
| Buy | 12/15/2023 | $41.285 | 98 | $4,046 | Sell | 6/12/2024 | $40.990 | 13,921 | $570,626 |
| Buy | 12/15/2023 | $41.450 | 116 | $4,808 | Sell | 6/12/2024 | $41.017 | 64,973 | $2,664,983 |
| Buy | 12/15/2023 | $41.348 | 30,000 | $1,240,437 | Sell | 6/12/2024 | $41.017 | 53,185 | $2,181,477 |
| Buy | 12/15/2023 | $41.348 | 300,000 | $12,404,372 | Sell | 6/12/2024 | $41.212 | 1,619 | $66,723 |
| Buy | 12/15/2023 | $41.382 | 300,000 | $12,414,737 | Sell | 6/12/2024 | $41.004 | 6,470 | $265,293 |
| Buy | 12/15/2023 | $41.382 | 30,000 | $1,241,474 | Sell | 6/12/2024 | $41.060 | 20,000 | $821,209 |
| Buy | 12/15/2023 | $41.310 | 466 | $19,250 | Sell | 6/12/2024 | $41.111 | 38,413 | $1,579,216 |
| Sell | 12/15/2023 | $41.357 | 182 | $7,527 | Sell | 6/12/2024 | $41.111 | 9,394 | $386,201 |
| Sell | 12/15/2023 | $41.335 | 1 | $41 | Sell | 6/12/2024 | $41.111 | 2,193 | $90,158 |
| Buy | 12/15/2023 | $41.293 | 187 | $7,722 | Sell | 6/12/2024 | $40.748 | 184,258 | $7,508,103 |
| Sell | 12/15/2023 | $41.350 | 312 | $12,901 | Sell | 6/12/2024 | $40.748 | 82,780 | $3,373,101 |
| Sell | 12/15/2023 | $41.353 | 133 | $5,500 | Sell | 6/12/2024 | $41.012 | 1,883 | $77,226 |
| Buy | 12/15/2023 | $41.323 | 23 | $950 | Sell | 6/12/2024 | $41.035 | 49 | $2,011 |
| Buy | 12/15/2023 | $41.332 | 322 | $13,309 | Sell | 6/12/2024 | $41.050 | 14,355 | $589,273 |
| Buy | 12/15/2023 | $41.300 | 2 | $83 | Sell | 6/13/2024 | $41.580 | 100 | $4,158 |
| Sell | 12/15/2023 | $41.300 | 2 | $83 | Sell | 6/13/2024 | $41.560 | 16 | $665 |
| Sell | 12/15/2023 | $41.300 | 2,065 | $85,285 | Sell | 6/13/2024 | $41.626 | 399 | $16,609 |
| Sell | 12/15/2023 | $41.294 | 121 | $4,997 | Sell | 6/13/2024 | $41.490 | 80 | $3,319 |
| Sell | 12/15/2023 | $41.300 | 107 | $4,419 | Sell | 6/13/2024 | $41.475 | 200 | $8,295 |
| Buy | 12/15/2023 | $41.300 | 552 | $22,798 | Sell | 6/13/2024 | $41.300 | 100 | $4,130 |
| Buy | 12/15/2023 | $41.286 | 12 | $495 | Sell | 6/13/2024 | $41.550 | 100 | $4,155 |
| Buy | 12/15/2023 | $41.300 | 685 | $28,291 | Sell | 6/13/2024 | $41.588 | 1,274 | $52,983 |
| Sell | 12/15/2023 | $41.317 | 599 | $24,749 | Sell | 6/13/2024 | $41.496 | 1,194 | $49,546 |
| Sell | 12/15/2023 | $41.300 | 473 | $19,535 | Sell | 6/13/2024 | $41.506 | 1,211 | $50,263 |
| Buy | 12/15/2023 | $41.295 | 200 | $8,259 | Sell | 6/13/2024 | $41.535 | 254 | $10,550 |
| Buy | 12/15/2023 | $41.312 | 150,000 | $6,196,838 | Sell | 6/13/2024 | $41.599 | 790 | $32,864 |
| Buy | 12/15/2023 | $41.312 | 143,785 | $5,939,986 | Sell | 6/13/2024 | $41.544 | 1,351 | $56,126 |
| Buy | 12/15/2023 | $41.300 | 803 | $33,164 | Sell | 6/13/2024 | $41.600 | 5,533 | $230,173 |
| Buy | 12/15/2023 | $41.300 | 2 | $83 | Sell | 6/13/2024 | $41.554 | 6 | $249 |
| Buy | 12/18/2023 | $41.201 | 200 | $8,240 | Sell | 6/13/2024 | $41.544 | 989 | $41,087 |
| Buy | 12/18/2023 | $41.250 | 12 | $495 | Buy | 6/13/2024 | $40.830 | 8,768 | $357,997 |
| Buy | 12/18/2023 | $41.410 | 398 | $16,481 | Sell | 6/13/2024 | $41.593 | 12,873 | $535,429 |
| Buy | 12/18/2023 | $41.389 | 4,094 | $169,446 | Sell | 6/13/2024 | $41.529 | 1,306 | $54,237 |
| Buy | 12/18/2023 | $41.431 | 1,491 | $61,773 | Sell | 6/13/2024 | $41.360 | 300 | $12,408 |
| Buy | 12/18/2023 | $41.470 | 394 | $16,339 | Sell | 6/13/2024 | $41.355 | 400 | $16,542 |
| Buy | 12/19/2023 | $41.420 | 114 | $4,722 | Sell | 6/13/2024 | $41.370 | 1,334 | $55,187 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 12/19/2023 | $41.422 | 300 | $12,427 | Sell | 6/13/2024 | $41.378 | 3,130 | $129,514 |
| Buy | 12/19/2023 | $41.381 | 971 | $40,181 | Sell | 6/13/2024 | $41.390 | 1,551 | $64,197 |
| Buy | 12/19/2023 | $41.400 | 5 | $207 | Sell | 6/13/2024 | $41.387 | 884 | $36,586 |
| Buy | 12/19/2023 | $41.673 | 5,764 | $240,201 | Sell | 6/13/2024 | $41.373 | 125,000 | $5,171,676 |
| Buy | 12/19/2023 | $41.690 | 105 | $4,377 | Sell | 6/13/2024 | $41.465 | 300 | $12,440 |
| Buy | 12/19/2023 | $41.670 | 114 | $4,750 | Sell | 6/13/2024 | $40.938 | 494 | $20,223 |
| Buy | 12/19/2023 | $41.678 | 6,173 | $257,281 | Sell | 6/13/2024 | $41.449 | 700 | $29,014 |
| Buy | 12/19/2023 | $41.598 | 399 | $16,598 | Sell | 6/13/2024 | $41.468 | 900 | $37,322 |
| Buy | 12/19/2023 | $41.514 | 6,286 | $260,960 | Sell | 6/13/2024 | $41.323 | 904 | $37,356 |
| Buy | 12/19/2023 | $41.609 | 350 | $14,563 | Sell | 6/13/2024 | $41.380 | 4 | $166 |
| Buy | 12/19/2023 | $41.427 | 23,516 | $974,187 | Sell | 6/13/2024 | $41.428 | 20,895 | $865,638 |
| Sell | 12/20/2023 | $41.480 | 55 | $2,281 | Sell | 6/13/2024 | $41.366 | 78 | $3,227 |
| Buy | 12/20/2023 | $41.385 | 200 | $8,277 | Sell | 6/13/2024 | $41.458 | 2,209 | $91,581 |
| Sell | 12/20/2023 | $41.390 | 100 | $4,139 | Sell | 6/13/2024 | $41.440 | 22,714 | $941,269 |
| Buy | 12/20/2023 | $41.431 | 8,501 | $352,207 | Sell | 6/13/2024 | $41.440 | 8,768 | $363,346 |
| Sell | 12/20/2023 | $41.426 | 2,400 | $99,423 | Sell | 6/13/2024 | $41.588 | 47,087 | $1,958,258 |
| Buy | 12/20/2023 | $41.399 | 2,696 | $111,612 | Sell | 6/13/2024 | $41.588 | 2 | $83 |
| Sell | 12/20/2023 | $41.433 | 700 | $29,003 | Sell | 6/13/2024 | $41.588 | 21,739 | $904,083 |
| Sell | 12/20/2023 | $41.402 | 1,169 | $48,399 | Sell | 6/13/2024 | $41.588 | 122,211 | $5,082,521 |
| Sell | 12/20/2023 | $41.320 | 49 | $2,025 | Sell | 6/13/2024 | $41.636 | 1,727 | $71,906 |
| Sell | 12/20/2023 | $41.348 | 1,594 | $65,909 | Sell | 6/13/2024 | $41.518 | 1,695 | $70,373 |
| Sell | 12/21/2023 | $41.420 | 40 | $1,657 | Buy | 6/13/2024 | $41.714 | 21,942 | $915,283 |
| Sell | 12/21/2023 | $41.351 | 7 | $289 | Sell | 6/13/2024 | $41.721 | 9,046 | $377,408 |
| Sell | 12/21/2023 | $41.351 | 571 | $23,611 | Sell | 6/13/2024 | $41.688 | 12,606 | $525,524 |
| Sell | 12/21/2023 | $41.366 | 187 | $7,735 | Buy | 6/13/2024 | $41.676 | 1,788 | $74,517 |
| Buy | 12/21/2023 | $41.477 | 71 | $2,945 | Sell | 6/13/2024 | $41.590 | 1,426 | $59,307 |
| Sell | 12/21/2023 | $41.447 | 193 | $7,999 | Sell | 6/13/2024 | $41.590 | 2,037 | $84,719 |
| Sell | 12/21/2023 | $41.400 | 6 | $248 | Sell | 6/13/2024 | $41.676 | 41 | $1,709 |
| Sell | 12/22/2023 | $41.469 | 1,699 | $70,455 | Sell | 6/14/2024 | $41.562 | 130 | $5,403 |
| Sell | 12/22/2023 | $41.487 | 3,525 | $146,240 | Sell | 6/14/2024 | $41.582 | 440 | $18,296 |
| Sell | 12/22/2023 | $41.625 | 1 | $42 | Sell | 6/14/2024 | $41.635 | 100 | $4,164 |
| Sell | 12/22/2023 | $41.625 | 1 | $42 | Sell | 6/14/2024 | $41.565 | 127 | $5,279 |
| Buy | 12/22/2023 | $41.677 | 82 | $3,418 | Sell | 6/14/2024 | $41.595 | 202 | $8,402 |
| Buy | 12/22/2023 | $41.602 | 1,510 | $62,819 | Sell | 6/14/2024 | $41.613 | 372 | $15,480 |
| Sell | 12/22/2023 | $41.820 | 16 | $669 | Sell | 6/14/2024 | $41.575 | 10 | $416 |
| Buy | 12/22/2023 | $41.610 | 592 | $24,633 | Sell | 6/14/2024 | $41.605 | 100 | $4,161 |
| Buy | 12/22/2023 | $41.640 | 51 | $2,124 | Sell | 6/14/2024 | $41.653 | 500 | $20,827 |
| Sell | 12/22/2023 | $41.501 | 28 | $1,162 | Sell | 6/14/2024 | $41.627 | 300 | $12,488 |
| Sell | 12/22/2023 | $41.900 | 2 | $84 | Sell | 6/14/2024 | $41.624 | 225 | $9,365 |
| Buy | 12/22/2023 | $41.485 | 32,801 | $1,360,757 | Sell | 6/14/2024 | $41.615 | 1,209 | $50,312 |
| Buy | 12/22/2023 | $41.777 | 24,217 | $1,011,705 | Sell | 6/14/2024 | $41.563 | 300 | $12,469 |
| Buy | 12/22/2023 | $41.936 | 977 | $40,971 | Sell | 6/14/2024 | $41.616 | 758 | $31,545 |
| Buy | 12/22/2023 | $41.370 | 131 | $5,419 | Sell | 6/14/2024 | $41.595 | 6,934 | $288,420 |
| Buy | 12/22/2023 | $41.705 | 352 | $14,680 | Sell | 6/14/2024 | $41.604 | 783 | $32,576 |
| Buy | 12/26/2023 | $42.130 | 38 | $1,601 | Sell | 6/14/2024 | $41.653 | 1,300 | $54,149 |
| Buy | 12/26/2023 | $42.132 | 87 | $3,665 | Sell | 6/14/2024 | $41.600 | 350,000 | $14,560,022 |
| Buy | 12/26/2023 | $42.010 | 5 | $210 | Sell | 6/14/2024 | $41.327 | 2,870 | $118,609 |
| Buy | 12/26/2023 | $42.290 | 100 | $4,229 | Sell | 6/14/2024 | $41.600 | 800 | $33,280 |
| Buy | 12/26/2023 | $42.275 | 41 | $1,733 | Sell | 6/14/2024 | $41.530 | 1,125 | $46,722 |
| Buy | 12/26/2023 | $42.252 | 123 | $5,197 | Sell | 6/14/2024 | $41.612 | 1,535 | $63,875 |
| Sell | 12/26/2023 | $42.360 | 50 | $2,118 | Sell | 6/14/2024 | $41.346 | 2,100 | $86,827 |
| Buy | 12/26/2023 | $42.352 | 7,400 | $313,408 | Sell | 6/14/2024 | $41.408 | 500 | $20,704 |
| Buy | 12/26/2023 | $42.427 | 42 | $1,782 | Sell | 6/14/2024 | $41.520 | 700 | $29,064 |
| Buy | 12/26/2023 | $42.216 | 5,748 | $242,655 | Buy | 6/14/2024 | $41.578 | 16,561 | $688,579 |
| Buy | 12/26/2023 | $42.358 | 8,083 | $342,383 | Buy | 6/14/2024 | $41.569 | 24,045 | $999,519 |
| Buy | 12/26/2023 | $42.278 | 15,371 | $649,857 | Sell | 6/14/2024 | $41.602 | 212,339 | $8,833,741 |
| Buy | 12/26/2023 | $42.368 | 6,115 | $259,077 | Sell | 6/14/2024 | $41.630 | 50,000 | $2,081,500 |
| Sell | 12/27/2023 | $42.292 | 13 | $550 | Sell | 6/14/2024 | $41.587 | 1,585 | $65,915 |
| Sell | 12/27/2023 | $42.307 | 1,300 | $54,999 | Sell | 6/14/2024 | $41.631 | 22,246 | $926,132 |
| Sell | 12/27/2023 | $42.302 | 28,887 | $1,221,990 | Sell | 6/14/2024 | $41.631 | 84,684 | $3,525,512 |
| Sell | 12/27/2023 | $42.309 | 11 | $465 | Sell | 6/14/2024 | $41.630 | 80,806 | $3,363,954 |
| Sell | 12/27/2023 | $42.308 | 36 | $1,523 | Sell | 6/14/2024 | $41.563 | 2,164 | $89,942 |
| Sell | 12/27/2023 | $42.304 | 9,106 | $385,223 | Sell | 6/14/2024 | $41.604 | 1,000 | $41,604 |
| Sell | 12/27/2023 | $42.293 | 8,056 | $340,715 | Sell | 6/14/2024 | $41.512 | 74,165 | $3,078,754 |
| Buy | 12/27/2023 | $42.298 | 45,297 | $1,915,963 | Sell | 6/14/2024 | $41.624 | 25,835 | $1,075,353 |
| Buy | 12/27/2023 | $42.307 | 291 | $12,311 | Sell | 6/14/2024 | $41.572 | 6,917 | $287,555 |
| Buy | 12/27/2023 | $42.300 | 1,034 | $43,738 | Sell | 6/14/2024 | $41.547 | 23,680 | $983,822 |
| Buy | 12/27/2023 | $42.291 | 14,703 | $621,801 | Sell | 6/14/2024 | $41.535 | 2,623 | $108,946 |
| Buy | 12/27/2023 | $42.296 | 397 | $16,792 | Sell | 6/14/2024 | $41.615 | 16,077 | $669,046 |
| Buy | 12/27/2023 | $42.296 | 1 | $42 | Sell | 6/14/2024 | $41.615 | 1,623 | $67,541 |
| Buy | 12/27/2023 | $42.296 | 1,966 | $83,154 | Buy | 6/14/2024 | $41.535 | 14 | $581 |
| Sell | 12/28/2023 | $42.445 | 552 | $23,430 | Buy | 6/14/2024 | $41.535 | 966 | $40,123 |
| Buy | 12/28/2023 | $42.520 | 92 | $3,912 | Buy | 6/14/2024 | $41.598 | 643 | $26,747 |
| Sell | 12/28/2023 | $42.630 | 18 | $767 | Sell | 6/17/2024 | $41.537 | 5,794 | $240,666 |
| Sell | 12/28/2023 | $42.642 | 99 | $4,222 | Sell | 6/17/2024 | $41.453 | 27,931 | $1,157,820 |
| Sell | 12/28/2023 | $42.659 | 882 | $37,626 | Sell | 6/17/2024 | $41.588 | 207 | $8,609 |
| Sell | 12/28/2023 | $42.543 | 424 | $18,038 | Sell | 6/17/2024 | $41.462 | 266 | $11,029 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 12/28/2023 | $42.404 | 17,112 | $725,612 | Sell | 6/17/2024 | $41.535 | 101 | $4,195 |
| Buy | 12/28/2023 | $42.640 | 291 | $12,408 | Sell | 6/17/2024 | $41.525 | 200 | $8,305 |
| Sell | 12/29/2023 | $42.410 | 47 | $1,993 | Sell | 6/17/2024 | $41.469 | 516 | $21,398 |
| Buy | 12/29/2023 | $42.400 | 29 | $1,230 | Sell | 6/17/2024 | $41.440 | 48 | $1,989 |
| Buy | 12/29/2023 | $42.440 | 47 | $1,995 | Sell | 6/17/2024 | $41.599 | 1,339 | $55,701 |
| Sell | 12/29/2023 | $42.448 | 37 | $1,571 | Sell | 6/17/2024 | $41.544 | 1,361 | $56,542 |
| Sell | 12/29/2023 | $42.420 | 353 | $14,974 | Sell | 6/17/2024 | $41.454 | 864 | $35,816 |
| Buy | 12/29/2023 | $42.435 | 2 | $85 | Sell | 6/17/2024 | $41.530 | 419 | $17,401 |
| Buy | 12/29/2023 | $42.429 | 87 | $3,691 | Sell | 6/17/2024 | $41.564 | 247 | $10,266 |
| Buy | 12/29/2023 | $42.412 | 5,800 | $245,991 | Sell | 6/17/2024 | $41.529 | 966 | $40,117 |
| Buy | 12/29/2023 | $42.524 | 203 | $8,632 | Sell | 6/17/2024 | $41.537 | 700 | $29,076 |
| Buy | 12/29/2023 | $42.428 | 291 | $12,346 | Sell | 6/17/2024 | $41.500 | 6,473 | $268,633 |
| Buy | 12/29/2023 | $42.446 | 1,112 | $47,200 | Sell | 6/17/2024 | $41.511 | 1,794 | $74,471 |
| Buy | 12/29/2023 | $42.412 | 2,201 | $93,349 | Sell | 6/17/2024 | $41.555 | 1,100 | $45,710 |
| Buy | 1/2/2024 | $42.327 | 2,200 | $93,120 | Buy | 6/17/2024 | $41.635 | 57 | $2,373 |
| Sell | 1/2/2024 | $42.229 | 12 | $507 | Buy | 6/17/2024 | $41.630 | 57 | $2,373 |
| Buy | 1/2/2024 | $42.210 | 516 | $21,780 | Buy | 6/17/2024 | $41.485 | 85 | $3,526 |
| Buy | 1/2/2024 | $42.214 | 4,726 | $199,502 | Buy | 6/17/2024 | $41.515 | 57 | $2,366 |
| Buy | 1/2/2024 | $42.235 | 50,000 | $2,111,742 | Buy | 6/17/2024 | $41.540 | 57 | $2,368 |
| Buy | 1/3/2024 | $42.360 | 33 | $1,398 | Buy | 6/17/2024 | $41.555 | 200 | $8,311 |
| Buy | 1/3/2024 | $42.230 | 1 | $42 | Sell | 6/17/2024 | $41.558 | 188 | $7,813 |
| Sell | 1/3/2024 | $42.291 | 32 | $1,353 | Sell | 6/17/2024 | $41.558 | 513 | $21,319 |
| Buy | 1/3/2024 | $42.227 | 458 | $19,340 | Sell | 6/17/2024 | $41.549 | 200 | $8,310 |
| Buy | 1/3/2024 | $42.148 | 2,370 | $99,890 | Buy | 6/17/2024 | $41.552 | 1,755 | $72,924 |
| Sell | 1/3/2024 | $42.293 | 135 | $5,709 | Buy | 6/17/2024 | $41.552 | 19 | $789 |
| Buy | 1/3/2024 | $42.208 | 1,288 | $54,363 | Sell | 6/17/2024 | $41.545 | 1,174 | $48,774 |
| Sell | 1/3/2024 | $42.307 | 292 | $12,354 | Buy | 6/17/2024 | $41.521 | 18 | $747 |
| Buy | 1/4/2024 | $42.296 | 890 | $37,643 | Sell | 6/17/2024 | $41.519 | 581 | $24,123 |
| Sell | 1/4/2024 | $42.305 | 252 | $10,661 | Sell | 6/17/2024 | $41.519 | 223 | $9,259 |
| Buy | 1/4/2024 | $42.321 | 118 | $4,994 | Sell | 6/17/2024 | $41.562 | 14,700 | $610,960 |
| Buy | 1/4/2024 | $42.306 | 306 | $12,946 | Sell | 6/17/2024 | $41.470 | 805 | $33,383 |
| Buy | 1/4/2024 | $42.313 | 175 | $7,405 | Sell | 6/17/2024 | $41.498 | 50 | $2,075 |
| Sell | 1/5/2024 | $42.370 | 141 | $5,974 | Sell | 6/17/2024 | $41.470 | 1,480 | $61,376 |
| Sell | 1/5/2024 | $42.268 | 328 | $13,864 | Sell | 6/17/2024 | $41.501 | 1,123 | $46,605 |
| Buy | 1/5/2024 | $42.294 | 13,600 | $575,196 | Sell | 6/17/2024 | $41.489 | 6,739 | $279,597 |
| Sell | 1/5/2024 | $42.289 | 13 | $550 | Sell | 6/17/2024 | $41.461 | 16,566 | $686,850 |
| Buy | 1/5/2024 | $42.287 | 36,400 | $1,539,240 | Buy | 6/18/2024 | $41.640 | 888 | $36,976 |
| Buy | 1/5/2024 | $42.285 | 243 | $10,275 | Sell | 6/18/2024 | $41.595 | 1,014 | $42,177 |
| Buy | 1/5/2024 | $42.234 | 55 | $2,323 | Sell | 6/18/2024 | $41.668 | 655 | $27,293 |
| Buy | 1/5/2024 | $42.253 | 1,700 | $71,830 | Sell | 6/18/2024 | $41.685 | 3,825 | $159,445 |
| Buy | 1/8/2024 | $42.207 | 292 | $12,324 | Sell | 6/18/2024 | $41.789 | 100 | $4,179 |
| Buy | 1/8/2024 | $42.243 | 287 | $12,124 | Sell | 6/18/2024 | $41.750 | 1,556 | $64,963 |
| Buy | 1/8/2024 | $42.274 | 420 | $17,755 | Sell | 6/18/2024 | $41.830 | 90 | $3,765 |
| Buy | 1/8/2024 | $42.391 | 621 | $26,325 | Sell | 6/18/2024 | $41.515 | 386 | $16,025 |
| Sell | 1/8/2024 | $42.260 | 4 | $169 | Sell | 6/18/2024 | $41.566 | 284 | $11,805 |
| Buy | 1/8/2024 | $42.307 | 218 | $9,223 | Sell | 6/18/2024 | $41.539 | 1,607 | $66,754 |
| Sell | 1/8/2024 | $42.400 | 15 | $636 | Sell | 6/18/2024 | $41.551 | 506 | $21,025 |
| Buy | 1/8/2024 | $42.350 | 517 | $21,895 | Sell | 6/18/2024 | $41.551 | 18 | $748 |
| Sell | 1/9/2024 | $42.427 | 578 | $24,523 | Sell | 6/18/2024 | $41.551 | 276 | $11,468 |
| Sell | 1/9/2024 | $42.407 | 1,415 | $60,006 | Sell | 6/18/2024 | $41.637 | 200 | $8,327 |
| Sell | 1/9/2024 | $42.428 | 8 | $339 | Sell | 6/18/2024 | $41.643 | 612 | $25,486 |
| Buy | 1/9/2024 | $42.359 | 108 | $4,575 | Sell | 6/18/2024 | $41.693 | 533 | $22,222 |
| Buy | 1/9/2024 | $42.288 | 286 | $12,094 | Sell | 6/18/2024 | $41.708 | 131 | $5,464 |
| Sell | 1/10/2024 | $42.256 | 495 | $20,917 | Sell | 6/18/2024 | $41.782 | 100 | $4,178 |
| Sell | 1/10/2024 | $42.293 | 34 | $1,438 | Sell | 6/18/2024 | $41.794 | 1,120 | $46,810 |
| Sell | 1/10/2024 | $42.263 | 240 | $10,143 | Sell | 6/18/2024 | $41.821 | 1,210 | $50,603 |
| Buy | 1/10/2024 | $42.283 | 3 | $127 | Sell | 6/18/2024 | $41.602 | 829 | $34,488 |
| Sell | 1/10/2024 | $42.278 | 514 | $21,731 | Sell | 6/18/2024 | $41.547 | 535 | $22,228 |
| Sell | 1/10/2024 | $42.331 | 9 | $381 | Sell | 6/18/2024 | $41.561 | 647 | $26,890 |
| Sell | 1/11/2024 | $42.430 | 5 | $212 | Sell | 6/18/2024 | $41.594 | 612 | $25,455 |
| Sell | 1/11/2024 | $42.488 | 15 | $637 | Buy | 6/18/2024 | $41.847 | 291 | $12,177 |
| Buy | 1/11/2024 | $42.530 | 10 | $425 | Sell | 6/18/2024 | $41.869 | 1,387 | $58,072 |
| Buy | 1/11/2024 | $42.497 | 157 | $6,672 | Sell | 6/18/2024 | $41.861 | 291 | $12,182 |
| Sell | 1/11/2024 | $42.509 | 430 | $18,279 | Sell | 6/18/2024 | $41.861 | 648 | $27,126 |
| Buy | 1/12/2024 | $42.564 | 160 | $6,810 | Sell | 6/18/2024 | $41.729 | 30,000 | $1,251,878 |
| Sell | 1/12/2024 | $42.695 | 256 | $10,930 | Buy | 6/18/2024 | $41.855 | 824 | $34,489 |
| Buy | 1/12/2024 | $42.620 | 20 | $852 | Buy | 6/18/2024 | $41.850 | 34 | $1,423 |
| Sell | 1/12/2024 | $42.700 | 473 | $20,197 | Buy | 6/18/2024 | $41.850 | 10 | $419 |
| Sell | 1/12/2024 | $42.711 | 271 | $11,575 | Buy | 6/18/2024 | $41.756 | 1,257 | $52,488 |
| Sell | 1/12/2024 | $42.670 | 41 | $1,749 | Buy | 6/18/2024 | $41.756 | 12,092 | $504,918 |
| Buy | 1/12/2024 | $42.558 | 296 | $12,597 | Buy | 6/18/2024 | $41.714 | 2,666 | $111,209 |
| Buy | 1/12/2024 | $42.698 | 56 | $2,391 | Sell | 6/18/2024 | $41.848 | 2,100 | $87,881 |
| Buy | 1/16/2024 | $42.505 | 265 | $11,264 | Sell | 6/18/2024 | $41.833 | 8,988 | $375,999 |
| Buy | 1/16/2024 | $42.376 | 439 | $18,603 | Sell | 6/18/2024 | $41.850 | 3,388 | $141,788 |
| Buy | 1/16/2024 | $42.419 | 27 | $1,145 | Sell | 6/18/2024 | $41.838 | 316 | $13,221 |
| Buy | 1/16/2024 | $42.344 | 95 | $4,023 | Sell | 6/20/2024 | $41.599 | 268 | $11,148 |
| Buy | 1/16/2024 | $42.519 | 158 | $6,718 | Sell | 6/20/2024 | $41.612 | 619 | $25,758 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 1/16/2024 | $42.395 | 1,500 | $63,593 | Sell | 6/20/2024 | $41.829 | 564 | $23,591 |
| Buy | 1/16/2024 | $42.482 | 1,171 | $49,747 | Sell | 6/20/2024 | $41.845 | 262 | $10,963 |
| Buy | 1/16/2024 | $42.393 | 23,500 | $996,235 | Sell | 6/20/2024 | $41.836 | 2,758 | $115,384 |
| Buy | 1/17/2024 | $42.221 | 14 | $591 | Sell | 6/20/2024 | $41.594 | 175 | $7,279 |
| Sell | 1/17/2024 | $42.258 | 39,700 | $1,677,653 | Sell | 6/20/2024 | $41.630 | 490 | $20,399 |
| Buy | 1/17/2024 | $42.192 | 10 | $422 | Sell | 6/20/2024 | $41.539 | 1,369 | $56,867 |
| Buy | 1/17/2024 | $42.287 | 42 | $1,776 | Sell | 6/20/2024 | $41.654 | 344 | $14,329 |
| Sell | 1/17/2024 | $42.286 | 10,300 | $435,544 | Sell | 6/20/2024 | $41.537 | 200 | $8,307 |
| Sell | 1/17/2024 | $42.353 | 8 | $339 | Sell | 6/20/2024 | $41.832 | 894 | $37,398 |
| Sell | 1/17/2024 | $42.290 | 44,340 | $1,875,152 | Sell | 6/20/2024 | $41.809 | 800 | $33,447 |
| Sell | 1/17/2024 | $42.255 | 21,852 | $923,351 | Sell | 6/20/2024 | $41.606 | 883 | $36,738 |
| Sell | 1/18/2024 | $42.090 | 76 | $3,199 | Sell | 6/20/2024 | $41.576 | 1,800 | $74,837 |
| Buy | 1/18/2024 | $42.275 | 14,702 | $621,534 | Sell | 6/20/2024 | $41.632 | 817 | $34,013 |
| Buy | 1/18/2024 | $42.260 | 8 | $338 | Buy | 6/20/2024 | $41.620 | 12,243 | $509,553 |
| Buy | 1/18/2024 | $42.458 | 24 | $1,019 | Buy | 6/20/2024 | $41.620 | 23,080 | $960,589 |
| Buy | 1/18/2024 | $42.291 | 8,943 | $378,205 | Buy | 6/20/2024 | $41.840 | 155 | $6,485 |
| Buy | 1/19/2024 | $42.270 | 21 | $888 | Buy | 6/20/2024 | $41.825 | 130 | $5,437 |
| Sell | 1/19/2024 | $42.276 | 6 | $254 | Buy | 6/20/2024 | $41.849 | 859 | $35,948 |
| Sell | 1/19/2024 | $42.260 | 26 | $1,099 | Buy | 6/20/2024 | $41.630 | 14,677 | $610,997 |
| Sell | 1/19/2024 | $42.270 | 1,001 | $42,313 | Buy | 6/20/2024 | $41.812 | 261 | $10,913 |
| Sell | 1/19/2024 | $42.255 | 1 | $42 | Buy | 6/20/2024 | $41.820 | 1,422 | $59,468 |
| Sell | 1/19/2024 | $42.255 | 8 | $338 | Buy | 6/20/2024 | $41.842 | 2,029 | $84,897 |
| Sell | 1/19/2024 | $42.281 | 13,911 | $588,173 | Sell | 6/20/2024 | $41.547 | 1,300 | $54,011 |
| Sell | 1/19/2024 | $42.256 | 9,520 | $402,272 | Sell | 6/20/2024 | $41.620 | 100 | $4,162 |
| Sell | 1/22/2024 | $42.170 | 22 | $928 | Sell | 6/20/2024 | $41.599 | 1,775 | $73,838 |
| Sell | 1/22/2024 | $42.223 | 126 | $5,320 | Sell | 6/20/2024 | $41.649 | 1,608 | $66,971 |
| Sell | 1/22/2024 | $42.170 | 82 | $3,458 | Sell | 6/20/2024 | $41.673 | 923 | $38,464 |
| Buy | 1/22/2024 | $42.107 | 213 | $8,969 | Sell | 6/20/2024 | $41.607 | 600 | $24,964 |
| Sell | 1/22/2024 | $42.104 | 17,341 | $730,123 | Sell | 6/20/2024 | $41.615 | 400 | $16,646 |
| Sell | 1/22/2024 | $42.171 | 1,473 | $62,119 | Sell | 6/20/2024 | $41.615 | 328 | $13,650 |
| Sell | 1/22/2024 | $42.153 | 13,829 | $582,938 | Sell | 6/20/2024 | $41.659 | 1,000 | $41,659 |
| Sell | 1/22/2024 | $42.203 | 2,949 | $124,456 | Sell | 6/20/2024 | $41.654 | 1,114 | $46,403 |
| Sell | 1/22/2024 | $42.130 | 1 | $42 | Sell | 6/20/2024 | $41.552 | 526 | $21,857 |
| Sell | 1/23/2024 | $42.012 | 4,752 | $199,641 | Sell | 6/20/2024 | $41.569 | 2,358 | $98,021 |
| Sell | 1/23/2024 | $42.020 | 19,050 | $800,484 | Sell | 6/20/2024 | $41.614 | 7,559 | $314,560 |
| Buy | 1/23/2024 | $42.121 | 14,000 | $589,695 | Buy | 6/20/2024 | $41.635 | 37 | $1,540 |
| Buy | 1/23/2024 | $42.155 | 10,464 | $441,106 | Buy | 6/20/2024 | $41.680 | 10 | $417 |
| Buy | 1/23/2024 | $42.140 | 10 | $421 | Sell | 6/20/2024 | $41.680 | 269 | $11,212 |
| Buy | 1/23/2024 | $41.971 | 9,300 | $390,331 | Sell | 6/20/2024 | $41.680 | 2,644 | $110,202 |
| Sell | 1/24/2024 | $42.150 | 1 | $42 | Buy | 6/20/2024 | $41.680 | 2,559 | $106,659 |
| Buy | 1/24/2024 | $42.201 | 8 | $338 | Buy | 6/20/2024 | $41.636 | 38 | $1,582 |
| Buy | 1/24/2024 | $42.178 | 24 | $1,012 | Sell | 6/21/2024 | $41.746 | 885 | $36,945 |
| Sell | 1/24/2024 | $42.140 | 10,301 | $434,084 | Sell | 6/21/2024 | $41.634 | 406 | $16,903 |
| Sell | 1/24/2024 | $42.041 | 9,327 | $392,112 | Sell | 6/21/2024 | $41.730 | 300 | $12,519 |
| Buy | 1/24/2024 | $42.000 | 3,944 | $165,648 | Sell | 6/21/2024 | $41.693 | 300 | $12,508 |
| Sell | 1/25/2024 | $42.230 | 34 | $1,436 | Sell | 6/21/2024 | $41.670 | 200 | $8,334 |
| Buy | 1/25/2024 | $42.119 | 5,606 | $236,117 | Sell | 6/21/2024 | $41.687 | 637 | $26,555 |
| Buy | 1/25/2024 | $42.158 | 25 | $1,054 | Sell | 6/21/2024 | $41.696 | 419 | $17,471 |
| Buy | 1/25/2024 | $42.150 | 1 | $42 | Sell | 6/21/2024 | $41.723 | 400 | $16,689 |
| Buy | 1/25/2024 | $42.116 | 7,187 | $302,691 | Sell | 6/21/2024 | $41.700 | 1,967 | $82,023 |
| Buy | 1/25/2024 | $42.167 | 6,677 | $281,548 | Sell | 6/21/2024 | $41.666 | 365 | $15,208 |
| Sell | 1/26/2024 | $42.150 | 21,650 | $912,551 | Sell | 6/21/2024 | $41.702 | 939 | $39,158 |
| Sell | 1/26/2024 | $42.159 | 3,350 | $141,232 | Sell | 6/21/2024 | $41.711 | 412 | $17,185 |
| Buy | 1/26/2024 | $42.092 | 13 | $547 | Sell | 6/21/2024 | $41.665 | 367 | $15,291 |
| Sell | 1/26/2024 | $42.160 | 50,000 | $2,108,000 | Sell | 6/21/2024 | $41.671 | 255 | $10,626 |
| Sell | 1/26/2024 | $42.157 | 617 | $26,011 | Sell | 6/21/2024 | $41.665 | 100 | $4,167 |
| Buy | 1/26/2024 | $42.164 | 40 | $1,687 | Sell | 6/21/2024 | $41.677 | 700 | $29,174 |
| Buy | 1/26/2024 | $42.050 | 2,000 | $84,100 | Buy | 6/21/2024 | $41.683 | 169 | $7,044 |
| Sell | 1/26/2024 | $42.059 | 144 | $6,056 | Buy | 6/21/2024 | $41.666 | 58 | $2,417 |
| Buy | 1/26/2024 | $42.073 | 4,855 | $204,262 | Buy | 6/21/2024 | $41.795 | 8,425 | $352,126 |
| Buy | 1/26/2024 | $42.050 | 34,756 | $1,461,488 | Buy | 6/21/2024 | $41.795 | 15,598 | $651,924 |
| Sell | 1/26/2024 | $42.157 | 129 | $5,438 | Buy | 6/21/2024 | $41.795 | 5 | $209 |
| Buy | 1/26/2024 | $42.099 | 795 | $33,469 | Sell | 6/21/2024 | $41.747 | 561 | $23,420 |
| Buy | 1/26/2024 | $42.070 | 17,845 | $750,745 | Sell | 6/21/2024 | $41.635 | 257 | $10,700 |
| Buy | 1/26/2024 | $42.073 | 19,667 | $827,447 | Sell | 6/21/2024 | $41.620 | 498 | $20,727 |
| Buy | 1/26/2024 | $42.070 | 1,784 | $75,053 | Buy | 6/21/2024 | $41.736 | 43 | $1,795 |
| Buy | 1/29/2024 | $42.090 | 44 | $1,852 | Sell | 6/21/2024 | $41.620 | 229 | $9,531 |
| Buy | 1/29/2024 | $42.115 | 223 | $9,392 | Sell | 6/21/2024 | $41.604 | 400 | $16,642 |
| Sell | 1/29/2024 | $42.115 | 4,700 | $197,942 | Buy | 6/21/2024 | $41.623 | 8 | $333 |
| Sell | 1/29/2024 | $42.072 | 2,793 | $117,507 | Buy | 6/21/2024 | $41.620 | 1 | $42 |
| Sell | 1/29/2024 | $42.069 | 8,665 | $364,525 | Sell | 6/21/2024 | $41.628 | 2,009 | $83,630 |
| Sell | 1/29/2024 | $42.048 | 4,284 | $180,135 | Sell | 6/21/2024 | $41.710 | 60 | $2,503 |
| Sell | 1/29/2024 | $42.060 | 26 | $1,094 | Sell | 6/21/2024 | $41.668 | 96 | $4,000 |
| Sell | 1/29/2024 | $42.011 | 2,868 | $120,487 | Sell | 6/21/2024 | $41.650 | 577 | $24,032 |
| Sell | 1/29/2024 | $42.048 | 42,845 | $1,801,565 | Sell | 6/21/2024 | $41.650 | 1,781 | $74,179 |
| Sell | 1/29/2024 | $42.046 | 4,731 | $198,920 | Sell | 6/21/2024 | $41.678 | 4,716 | $196,551 |
| Sell | 1/29/2024 | $42.005 | 6,654 | $279,502 | Sell | 6/21/2024 | $41.633 | 10,400 | $432,987 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 1/29/2024 | $42.015 | 14,600 | $613,413 | Sell | 6/21/2024 | $41.720 | 24 | $1,001 |
| Sell | 1/30/2024 | $42.040 | 100 | $4,204 | Sell | 6/21/2024 | $41.708 | 202 | $8,425 |
| Buy | 1/30/2024 | $42.000 | 40,000 | $1,680,000 | Sell | 6/21/2024 | $41.650 | 18,978 | $790,434 |
| Buy | 1/30/2024 | $42.000 | 35,000 | $1,470,000 | Sell | 6/21/2024 | $41.650 | 5 | $208 |
| Sell | 1/30/2024 | $41.979 | 1,266 | $53,146 | Sell | 6/21/2024 | $41.650 | 40 | $1,666 |
| Sell | 1/30/2024 | $41.995 | 1 | $42 | Sell | 6/21/2024 | $41.650 | 111 | $4,623 |
| Sell | 1/30/2024 | $41.985 | 8,000 | $335,881 | Sell | 6/21/2024 | $41.702 | 882 | $36,782 |
| Sell | 1/30/2024 | $42.005 | 200 | $8,401 | Sell | 6/21/2024 | $41.741 | 919 | $38,360 |
| Sell | 1/30/2024 | $41.989 | 42 | $1,764 | Sell | 6/21/2024 | $41.719 | 1,400 | $58,406 |
| Sell | 1/30/2024 | $42.000 | 4 | $168 | Sell | 6/21/2024 | $41.650 | 39,455 | $1,643,309 |
| Sell | 1/30/2024 | $42.180 | 14 | $591 | Sell | 6/21/2024 | $41.650 | 18,643 | $776,485 |
| Sell | 1/30/2024 | $42.062 | 6,952 | $292,417 | Sell | 6/21/2024 | $41.650 | 5 | $208 |
| Sell | 1/30/2024 | $42.036 | 3,300 | $138,719 | Buy | 6/21/2024 | $41.666 | 10 | $417 |
| Sell | 1/30/2024 | $42.064 | 9,789 | $411,761 | Buy | 6/21/2024 | $41.650 | 60 | $2,499 |
| Sell | 1/30/2024 | $42.038 | 5,000 | $210,190 | Buy | 6/21/2024 | $41.650 | 96 | $3,998 |
| Sell | 1/30/2024 | $42.038 | 50,000 | $2,101,897 | Buy | 6/21/2024 | $41.639 | 341 | $14,199 |
| Buy | 1/30/2024 | $42.078 | 893 | $37,576 | Buy | 6/21/2024 | $41.650 | 24 | $1,000 |
| Sell | 1/31/2024 | $42.095 | 46 | $1,936 | Sell | 6/24/2024 | $41.702 | 524 | $21,852 |
| Sell | 1/31/2024 | $42.083 | 524 | $22,051 | Sell | 6/24/2024 | $41.702 | 687 | $28,649 |
| Sell | 1/31/2024 | $42.052 | 27 | $1,135 | Sell | 6/24/2024 | $41.749 | 516 | $21,543 |
| Sell | 1/31/2024 | $42.081 | 24 | $1,010 | Sell | 6/24/2024 | $41.738 | 1,049 | $43,783 |
| Buy | 1/31/2024 | $41.990 | 30,000 | $1,259,693 | Sell | 6/24/2024 | $41.771 | 410 | $17,126 |
| Buy | 2/1/2024 | $41.886 | 488 | $20,440 | Sell | 6/24/2024 | $41.777 | 600 | $25,066 |
| Sell | 2/1/2024 | $41.890 | 5,500 | $230,393 | Sell | 6/24/2024 | $41.767 | 1,005 | $41,976 |
| Sell | 2/1/2024 | $41.932 | 85 | $3,564 | Sell | 6/24/2024 | $41.767 | 200 | $8,353 |
| Buy | 2/1/2024 | $41.885 | 10,812 | $452,862 | Sell | 6/24/2024 | $41.784 | 500 | $20,892 |
| Buy | 2/1/2024 | $41.913 | 6 | $251 | Sell | 6/24/2024 | $41.746 | 14 | $584 |
| Buy | 2/1/2024 | $41.882 | 26 | $1,089 | Sell | 6/24/2024 | $41.742 | 1,200 | $50,090 |
| Buy | 2/1/2024 | $41.833 | 3,587 | $150,056 | Sell | 6/24/2024 | $41.793 | 700 | $29,255 |
| Buy | 2/1/2024 | $41.833 | 35,871 | $1,500,605 | Sell | 6/24/2024 | $41.777 | 421 | $17,588 |
| Buy | 2/1/2024 | $41.788 | 13,052 | $545,423 | Sell | 6/24/2024 | $41.815 | 44 | $1,840 |
| Sell | 2/2/2024 | $41.809 | 558 | $23,329 | Sell | 6/24/2024 | $41.815 | 376 | $15,722 |
| Sell | 2/2/2024 | $41.813 | 450 | $18,816 | Sell | 6/24/2024 | $41.771 | 270 | $11,278 |
| Sell | 2/2/2024 | $41.825 | 358 | $14,973 | Sell | 6/24/2024 | $41.760 | 241 | $10,064 |
| Sell | 2/2/2024 | $41.811 | 401 | $16,766 | Buy | 6/24/2024 | $41.775 | 924 | $38,600 |
| Buy | 2/2/2024 | $41.930 | 1 | $42 | Buy | 6/24/2024 | $41.700 | 100 | $4,170 |
| Buy | 2/2/2024 | $41.820 | 90 | $3,764 | Sell | 6/24/2024 | $41.601 | 549 | $22,839 |
| Buy | 2/2/2024 | $41.856 | 1,247 | $52,194 | Sell | 6/24/2024 | $41.330 | 778 | $32,155 |
| Buy | 2/2/2024 | $41.856 | 12,478 | $522,277 | Sell | 6/24/2024 | $41.741 | 473 | $19,743 |
| Buy | 2/5/2024 | $41.812 | 165 | $6,899 | Sell | 6/24/2024 | $41.637 | 617 | $25,690 |
| Buy | 2/5/2024 | $41.812 | 1,651 | $69,032 | Sell | 6/24/2024 | $41.637 | 700 | $29,146 |
| Buy | 2/5/2024 | $41.740 | 36 | $1,503 | Sell | 6/24/2024 | $41.420 | 200 | $8,284 |
| Buy | 2/5/2024 | $41.715 | 639 | $26,656 | Sell | 6/24/2024 | $41.330 | 2,073 | $85,677 |
| Buy | 2/5/2024 | $41.759 | 358 | $14,950 | Buy | 6/24/2024 | $41.428 | 10,900 | $451,564 |
| Buy | 2/5/2024 | $41.683 | 149 | $6,211 | Sell | 6/24/2024 | $41.466 | 1,800 | $74,638 |
| Buy | 2/5/2024 | $41.756 | 460 | $19,208 | Buy | 6/24/2024 | $41.450 | 19,100 | $791,702 |
| Buy | 2/5/2024 | $41.722 | 2,500 | $104,305 | Buy | 6/24/2024 | $41.294 | 1,695 | $69,993 |
| Buy | 2/5/2024 | $41.727 | 418 | $17,442 | Sell | 6/24/2024 | $41.538 | 1,079 | $44,820 |
| Buy | 2/5/2024 | $41.715 | 329 | $13,724 | Sell | 6/24/2024 | $41.467 | 3,112 | $129,046 |
| Buy | 2/5/2024 | $41.722 | 25,000 | $1,043,055 | Buy | 6/24/2024 | $41.616 | 6,180 | $257,189 |
| Buy | 2/5/2024 | $41.725 | 653 | $27,246 | Buy | 6/24/2024 | $41.616 | 17,768 | $739,440 |
| Buy | 2/5/2024 | $41.712 | 9,906 | $413,202 | Sell | 6/24/2024 | $41.485 | 200 | $8,297 |
| Buy | 2/6/2024 | $41.670 | 36,400 | $1,516,788 | Sell | 6/24/2024 | $41.420 | 1,799 | $74,515 |
| Buy | 2/6/2024 | $41.672 | 3,600 | $150,019 | Buy | 6/24/2024 | $41.573 | 10 | $416 |
| Buy | 2/6/2024 | $41.628 | 376 | $15,652 | Sell | 6/25/2024 | $39.575 | 5,076 | $200,885 |
| Buy | 2/6/2024 | $41.580 | 1 | $42 | Sell | 6/25/2024 | $40.485 | 2,335 | $94,533 |
| Buy | 2/6/2024 | $41.600 | 1,500 | $62,400 | Sell | 6/25/2024 | $40.511 | 2,000 | $81,022 |
| Sell | 2/6/2024 | $41.710 | 57 | $2,377 | Sell | 6/25/2024 | $40.033 | 2,520 | $100,882 |
| Sell | 2/6/2024 | $41.590 | 1 | $42 | Sell | 6/25/2024 | $40.205 | 2,566 | $103,166 |
| Buy | 2/7/2024 | $41.700 | 24 | $1,001 | Sell | 6/25/2024 | $39.684 | 50,000 | $1,984,181 |
| Buy | 2/7/2024 | $41.563 | 48 | $1,995 | Sell | 6/25/2024 | $39.721 | 2,620 | $104,070 |
| Sell | 2/7/2024 | $41.530 | 72 | $2,990 | Sell | 6/25/2024 | $38.654 | 18,692 | $722,525 |
| Buy | 2/7/2024 | $41.557 | 114 | $4,737 | Sell | 6/25/2024 | $38.654 | 16,084 | $621,715 |
| Buy | 2/7/2024 | $41.604 | 162 | $6,740 | Sell | 6/25/2024 | $38.744 | 12,113 | $469,308 |
| Buy | 2/7/2024 | $41.538 | 185 | $7,684 | Sell | 6/25/2024 | $39.289 | 43,563 | $1,711,556 |
| Buy | 2/7/2024 | $41.561 | 339 | $14,089 | Sell | 6/25/2024 | $39.289 | 6,437 | $252,905 |
| Buy | 2/7/2024 | $41.573 | 53 | $2,203 | Sell | 6/25/2024 | $39.392 | 1,900 | $74,845 |
| Buy | 2/7/2024 | $41.510 | 17 | $706 | Sell | 6/25/2024 | $41.288 | 183 | $7,556 |
| Sell | 2/8/2024 | $42.025 | 2,300 | $96,658 | Sell | 6/25/2024 | $40.943 | 578 | $23,665 |
| Sell | 2/8/2024 | $42.068 | 48,400 | $2,036,078 | Sell | 6/25/2024 | $40.777 | 1,050 | $42,816 |
| Sell | 2/8/2024 | $42.250 | 23,237 | $981,763 | Sell | 6/25/2024 | $40.454 | 1,400 | $56,636 |
| Sell | 2/8/2024 | $42.000 | 47,700 | $2,003,416 | Buy | 6/25/2024 | $40.262 | 17,726 | $713,684 |
| Sell | 2/8/2024 | $42.095 | 1,600 | $67,352 | Buy | 6/25/2024 | $39.865 | 10,555 | $420,780 |
| Sell | 2/8/2024 | $42.075 | 10 | $421 | Buy | 6/25/2024 | $39.312 | 6,357 | $249,904 |
| Buy | 2/8/2024 | $42.012 | 30 | $1,260 | Buy | 6/25/2024 | $41.420 | 921 | $38,148 |
| Buy | 2/8/2024 | $41.850 | 144 | $6,026 | Sell | 6/25/2024 | $40.489 | 2,393 | $96,891 |
| Buy | 2/8/2024 | $42.108 | 10,454 | $440,202 | Sell | 6/25/2024 | $40.265 | 1,500 | $60,398 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 2/8/2024 | $42.060 | 25 | $1,052 | Sell | 6/25/2024 | $40.522 | 2,951 | $119,582 |
| Buy | 2/8/2024 | $42.034 | 80 | $3,363 | Sell | 6/25/2024 | $40.038 | 2,498 | $100,016 |
| Buy | 2/8/2024 | $42.021 | 66 | $2,773 | Sell | 6/25/2024 | $39.544 | 7,364 | $291,204 |
| Buy | 2/8/2024 | $42.029 | 305 | $12,819 | Sell | 6/25/2024 | $39.544 | 5,806 | $229,594 |
| Buy | 2/8/2024 | $42.035 | 1 | $42 | Sell | 6/25/2024 | $39.600 | 6,543 | $259,106 |
| Buy | 2/8/2024 | $42.033 | 26,279 | $1,104,598 | Sell | 6/25/2024 | $39.811 | 7,900 | $314,508 |
| Buy | 2/8/2024 | $42.009 | 100,000 | $4,200,859 | Sell | 6/25/2024 | $39.147 | 13,070 | $511,654 |
| Buy | 2/8/2024 | $42.009 | 10,000 | $420,086 | Sell | 6/25/2024 | $39.389 | 37,887 | $1,492,346 |
| Sell | 2/9/2024 | $42.180 | 2 | $84 | Sell | 6/25/2024 | $39.265 | 1,808 | $70,991 |
| Sell | 2/9/2024 | $42.180 | 12,409 | $523,412 | Sell | 6/25/2024 | $41.019 | 1,412 | $57,919 |
| Buy | 2/9/2024 | $42.180 | 11,399 | $480,810 | Sell | 6/25/2024 | $41.163 | 400 | $16,465 |
| Sell | 2/9/2024 | $42.180 | 11,399 | $480,810 | Sell | 6/25/2024 | $40.319 | 500 | $20,159 |
| Buy | 2/9/2024 | $42.180 | 2 | $84 | Sell | 6/25/2024 | $40.157 | 900 | $36,141 |
| Buy | 2/9/2024 | $42.180 | 12,409 | $523,412 | Sell | 6/25/2024 | $40.135 | 1,200 | $48,163 |
| Buy | 2/9/2024 | $42.255 | 86 | $3,634 | Buy | 6/25/2024 | $40.494 | 32,274 | $1,306,904 |
| Buy | 2/9/2024 | $42.250 | 10 | $423 | Buy | 6/25/2024 | $40.371 | 32,018 | $1,292,608 |
| Buy | 2/9/2024 | $42.290 | 131 | $5,540 | Buy | 6/25/2024 | $39.085 | 748 | $29,236 |
| Buy | 2/9/2024 | $42.241 | 210 | $8,871 | Buy | 6/25/2024 | $39.625 | 49 | $1,942 |
| Buy | 2/9/2024 | $42.271 | 318 | $13,442 | Buy | 6/25/2024 | $40.073 | 27,145 | $1,087,772 |
| Buy | 2/9/2024 | $42.523 | 43 | $1,829 | Buy | 6/25/2024 | $39.750 | 74 | $2,942 |
| Buy | 2/9/2024 | $42.565 | 775 | $32,988 | Buy | 6/25/2024 | $39.980 | 49 | $1,959 |
| Buy | 2/9/2024 | $42.566 | 329 | $14,004 | Buy | 6/25/2024 | $39.830 | 74 | $2,947 |
| Buy | 2/9/2024 | $42.871 | 381 | $16,334 | Buy | 6/25/2024 | $39.390 | 74 | $2,915 |
| Sell | 2/9/2024 | $42.855 | 27,891 | $1,195,279 | Buy | 6/25/2024 | $39.240 | 74 | $2,904 |
| Sell | 2/9/2024 | $42.924 | 71,059 | $3,050,160 | Buy | 6/25/2024 | $39.770 | 74 | $2,943 |
| Sell | 2/12/2024 | $42.874 | 33 | $1,415 | Buy | 6/25/2024 | $39.750 | 49 | $1,948 |
| Buy | 2/12/2024 | $42.861 | 4 | $171 | Buy | 6/25/2024 | $39.800 | 49 | $1,950 |
| Sell | 2/12/2024 | $43.010 | 1 | $43 | Buy | 6/25/2024 | $39.485 | 74 | $2,922 |
| Sell | 2/12/2024 | $42.902 | 5,000 | $214,511 | Buy | 6/25/2024 | $39.325 | 74 | $2,910 |
| Sell | 2/12/2024 | $43.048 | 1,713 | $73,742 | Buy | 6/25/2024 | $39.300 | 49 | $1,926 |
| Buy | 2/12/2024 | $42.919 | 483 | $20,730 | Sell | 6/25/2024 | $39.747 | 44,924 | $1,785,578 |
| Buy | 2/12/2024 | $42.961 | 463 | $19,891 | Sell | 6/25/2024 | $39.724 | 8,447 | $335,546 |
| Sell | 2/13/2024 | $43.040 | 10 | $430 | Sell | 6/25/2024 | $39.724 | 714 | $28,363 |
| Sell | 2/13/2024 | $42.993 | 479 | $20,594 | Buy | 6/25/2024 | $39.150 | 85 | $3,328 |
| Sell | 2/13/2024 | $42.983 | 17 | $731 | Sell | 6/25/2024 | $39.100 | 4,033 | $157,691 |
| Sell | 2/13/2024 | $43.000 | 3 | $129 | Buy | 6/25/2024 | $39.160 | 48 | $1,880 |
| Sell | 2/13/2024 | $43.000 | 3 | $129 | Buy | 6/25/2024 | $38.990 | 79 | $3,080 |
| Sell | 2/13/2024 | $42.925 | 268 | $11,504 | Sell | 6/25/2024 | $39.536 | 14,302 | $565,449 |
| Buy | 2/13/2024 | $42.989 | 386 | $16,594 | Sell | 6/25/2024 | $39.536 | 212 | $8,382 |
| Sell | 2/14/2024 | $43.160 | 60 | $2,590 | Buy | 6/25/2024 | $39.730 | 113,005 | $4,489,656 |
| Buy | 2/14/2024 | $43.191 | 64 | $2,764 | Buy | 6/25/2024 | $39.730 | 30,000 | $1,191,891 |
| Buy | 2/14/2024 | $43.158 | 240 | $10,358 | Sell | 6/25/2024 | $39.277 | 2,100 | $82,481 |
| Sell | 2/14/2024 | $43.123 | 4 | $172 | Buy | 6/25/2024 | $39.560 | 2,566 | $101,511 |
| Sell | 2/14/2024 | $43.150 | 5 | $216 | Buy | 6/25/2024 | $39.560 | 2,565 | $101,471 |
| Buy | 2/14/2024 | $43.156 | 434 | $18,730 | Buy | 6/25/2024 | $39.230 | 45 | $1,765 |
| Buy | 2/14/2024 | $43.270 | 93 | $4,024 | Sell | 6/25/2024 | $39.093 | 1,663 | $65,012 |
| Buy | 2/14/2024 | $43.162 | 386 | $16,661 | Sell | 6/25/2024 | $39.093 | 3,219 | $125,840 |
| Sell | 2/14/2024 | $43.202 | 108 | $4,666 | Buy | 6/25/2024 | $39.472 | 10 | $395 |
| Sell | 2/14/2024 | $43.270 | 64 | $2,769 | Buy | 6/25/2024 | $39.240 | 123 | $4,827 |
| Sell | 2/15/2024 | $43.374 | 41 | $1,778 | Buy | 6/25/2024 | $39.791 | 10 | $398 |
| Sell | 2/15/2024 | $43.298 | 500 | $21,649 | Sell | 6/25/2024 | $39.415 | 33,469 | $1,319,189 |
| Buy | 2/15/2024 | $42.885 | 196 | $8,406 | Buy | 6/25/2024 | $39.560 | 1,336 | $52,852 |
| Sell | 2/15/2024 | $43.157 | 9 | $388 | Sell | 6/25/2024 | $39.560 | 9,489 | $375,385 |
| Sell | 2/15/2024 | $42.913 | 509 | $21,843 | Sell | 6/25/2024 | $39.560 | 3,408 | $134,820 |
| Sell | 2/15/2024 | $42.823 | 29,491 | $1,262,901 | Buy | 6/25/2024 | $39.560 | 2,072 | $81,968 |
| Buy | 2/15/2024 | $42.908 | 10,900 | $467,692 | Buy | 6/25/2024 | $39.560 | 933 | $36,909 |
| Buy | 2/15/2024 | $42.978 | 33,670 | $1,447,076 | Buy | 6/26/2024 | $38.883 | 115 | $4,472 |
| Buy | 2/15/2024 | $42.955 | 49 | $2,105 | Sell | 6/26/2024 | $38.750 | 9,548 | $369,985 |
| Sell | 2/15/2024 | $42.930 | 1 | $43 | Sell | 6/26/2024 | $39.133 | 147 | $5,753 |
| Buy | 2/15/2024 | $42.852 | 59,490 | $2,549,272 | Sell | 6/26/2024 | $38.961 | 1,700 | $66,233 |
| Buy | 2/15/2024 | $42.852 | 5,952 | $255,056 | Sell | 6/26/2024 | $39.172 | 300 | $11,752 |
| Buy | 2/15/2024 | $42.690 | 100 | $4,269 | Buy | 6/26/2024 | $38.833 | 800 | $31,067 |
| Buy | 2/15/2024 | $42.909 | 46,154 | $1,980,430 | Sell | 6/26/2024 | $38.904 | 115 | $4,474 |
| Buy | 2/15/2024 | $43.002 | 580 | $24,941 | Sell | 6/26/2024 | $38.904 | 1,608 | $62,558 |
| Buy | 2/16/2024 | $42.875 | 217 | $9,304 | Sell | 6/26/2024 | $38.904 | 48,277 | $1,878,184 |
| Sell | 2/16/2024 | $42.736 | 800 | $34,189 | Sell | 6/26/2024 | $38.715 | 16,128 | $624,396 |
| Sell | 2/16/2024 | $42.659 | 1,300 | $55,457 | Sell | 6/26/2024 | $38.715 | 786 | $30,430 |
| Sell | 2/16/2024 | $42.701 | 8,056 | $344,001 | Sell | 6/26/2024 | $39.711 | 159 | $6,314 |
| Sell | 2/16/2024 | $42.702 | 91 | $3,886 | Sell | 6/26/2024 | $38.650 | 42,191 | $1,630,687 |
| Sell | 2/16/2024 | $42.621 | 39,821 | $1,697,220 | Buy | 6/26/2024 | $38.684 | 2,600 | $100,578 |
| Sell | 2/16/2024 | $42.606 | 40,678 | $1,733,121 | Buy | 6/26/2024 | $39.005 | 700 | $27,304 |
| Buy | 2/16/2024 | $42.570 | 185 | $7,875 | Sell | 6/26/2024 | $38.989 | 1,234 | $48,113 |
| Buy | 2/16/2024 | $42.656 | 579 | $24,698 | Sell | 6/26/2024 | $38.881 | 700 | $27,217 |
| Sell | 2/16/2024 | $42.500 | 200 | $8,500 | Sell | 6/26/2024 | $38.906 | 1,207 | $46,959 |
| Sell | 2/16/2024 | $41.001 | 23,259 | $953,646 | Sell | 6/26/2024 | $39.030 | 1,900 | $74,156 |
| Sell | 2/16/2024 | $40.978 | 6,889 | $282,297 | Sell | 6/26/2024 | $39.021 | 430 | $16,779 |
| Sell | 2/16/2024 | $40.978 | 44,852 | $1,837,941 | Sell | 6/26/2024 | $38.787 | 549 | $21,294 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 2/20/2024 | $41.303 | 40 | $1,652 | Sell | 6/26/2024 | $38.868 | 1,579 | $61,372 |
| Buy | 2/20/2024 | $41.250 | 15,000 | $618,750 | Buy | 6/26/2024 | $39.142 | 126 | $4,932 |
| Buy | 2/20/2024 | $41.241 | 23,365 | $963,598 | Sell | 6/26/2024 | $39.001 | 1,101 | $42,940 |
| Buy | 2/20/2024 | $41.260 | 57 | $2,352 | Sell | 6/26/2024 | $38.887 | 474 | $18,432 |
| Buy | 2/20/2024 | $41.250 | 35,000 | $1,443,750 | Sell | 6/26/2024 | $38.887 | 126 | $4,900 |
| Buy | 2/20/2024 | $41.300 | 1,635 | $67,526 | Buy | 6/26/2024 | $38.931 | 133 | $5,178 |
| Buy | 2/20/2024 | $41.225 | 5,526 | $227,807 | Buy | 6/26/2024 | $38.990 | 133 | $5,186 |
| Sell | 2/20/2024 | $41.173 | 35,756 | $1,472,197 | Sell | 6/26/2024 | $38.947 | 1,705 | $66,404 |
| Sell | 2/20/2024 | $41.192 | 59,590 | $2,454,655 | Sell | 6/26/2024 | $38.922 | 1,625 | $63,248 |
| Buy | 2/20/2024 | $41.197 | 4,400 | $181,266 | Buy | 6/26/2024 | $38.920 | 133 | $5,176 |
| Sell | 2/20/2024 | $41.200 | 86 | $3,543 | Buy | 6/26/2024 | $38.990 | 133 | $5,186 |
| Sell | 2/20/2024 | $41.165 | 4,244 | $174,706 | Sell | 6/26/2024 | $38.995 | 116 | $4,523 |
| Sell | 2/20/2024 | $41.192 | 5,959 | $245,465 | Sell | 6/26/2024 | $38.873 | 1,214 | $47,192 |
| Buy | 2/20/2024 | $41.190 | 355 | $14,623 | Sell | 6/26/2024 | $38.978 | 774 | $30,169 |
| Sell | 2/20/2024 | $41.177 | 100,000 | $4,117,713 | Sell | 6/26/2024 | $38.933 | 806 | $31,380 |
| Buy | 2/20/2024 | $41.162 | 50,000 | $2,058,093 | Buy | 6/26/2024 | $39.110 | 1,057 | $41,339 |
| Sell | 2/20/2024 | $41.177 | 8,184 | $336,994 | Sell | 6/26/2024 | $38.980 | 1,914 | $74,609 |
| Sell | 2/20/2024 | $41.177 | 1,816 | $74,778 | Sell | 6/26/2024 | $38.980 | 1,057 | $41,202 |
| Buy | 2/20/2024 | $41.134 | 300 | $12,340 | Sell | 6/26/2024 | $38.957 | 6,454 | $251,425 |
| Sell | 2/20/2024 | $41.195 | 10 | $412 | Buy | 6/26/2024 | $38.944 | 1,325 | $51,601 |
| Sell | 2/20/2024 | $41.189 | 10 | $412 | Sell | 6/26/2024 | $39.160 | 2 | $78 |
| Sell | 2/20/2024 | $41.034 | 4,697 | $192,738 | Sell | 6/26/2024 | $38.890 | 4,618 | $179,593 |
| Sell | 2/20/2024 | $41.189 | 4,796 | $197,544 | Sell | 6/26/2024 | $38.960 | 116 | $4,519 |
| Sell | 2/20/2024 | $41.155 | 15,917 | $655,057 | Sell | 6/26/2024 | $39.129 | 323 | $12,639 |
| Sell | 2/20/2024 | $41.151 | 10,997 | $452,537 | Sell | 6/26/2024 | $39.129 | 777 | $30,403 |
| Sell | 2/20/2024 | $41.141 | 19,458 | $800,514 | Sell | 6/26/2024 | $38.960 | 126 | $4,909 |
| Sell | 2/20/2024 | $41.141 | 180,542 | $7,427,606 | Sell | 6/26/2024 | $38.960 | 7,426 | $289,317 |
| Sell | 2/20/2024 | $41.141 | 20,000 | $822,812 | Buy | 6/27/2024 | $39.191 | 23,183 | $908,564 |
| Sell | 2/20/2024 | $41.032 | 26,100 | $1,070,943 | Sell | 6/27/2024 | $39.112 | 2,298 | $89,880 |
| Sell | 2/20/2024 | $41.049 | 116 | $4,762 | Buy | 6/27/2024 | $39.382 | 17,808 | $701,309 |
| Buy | 2/20/2024 | $41.006 | 15,631 | $640,970 | Buy | 6/27/2024 | $39.382 | 13,811 | $543,900 |
| Sell | 2/20/2024 | $41.044 | 41,444 | $1,701,029 | Buy | 6/27/2024 | $39.000 | 845 | $32,955 |
| Sell | 2/20/2024 | $41.044 | 4,144 | $170,087 | Buy | 6/27/2024 | $39.776 | 68,510 | $2,725,034 |
| Buy | 2/20/2024 | $41.130 | 50,000 | $2,056,524 | Buy | 6/27/2024 | $39.776 | 6,490 | $258,144 |
| Buy | 2/20/2024 | $41.036 | 4,081 | $167,468 | Buy | 6/27/2024 | $39.746 | 1,900 | $75,517 |
| Sell | 2/20/2024 | $41.032 | 45,341 | $1,860,426 | Buy | 6/27/2024 | $39.501 | 256 | $10,112 |
| Sell | 2/20/2024 | $41.032 | 4,534 | $186,039 | Buy | 6/27/2024 | $40.018 | 407 | $16,288 |
| Buy | 2/21/2024 | $40.991 | 327 | $13,404 | Buy | 6/27/2024 | $39.817 | 139 | $5,534 |
| Sell | 2/21/2024 | $41.001 | 42,560 | $1,745,010 | Buy | 6/27/2024 | $39.949 | 545 | $21,772 |
| Sell | 2/21/2024 | $41.019 | 13,215 | $542,061 | Buy | 6/27/2024 | $39.736 | 302 | $12,000 |
| Sell | 2/21/2024 | $40.925 | 66 | $2,701 | Buy | 6/27/2024 | $39.709 | 177 | $7,029 |
| Sell | 2/21/2024 | $41.019 | 1,322 | $54,227 | Buy | 6/27/2024 | $39.927 | 129,803 | $5,182,595 |
| Sell | 2/21/2024 | $40.920 | 1 | $41 | Buy | 6/27/2024 | $39.820 | 400 | $15,928 |
| Sell | 2/21/2024 | $40.987 | 127 | $5,205 | Buy | 6/27/2024 | $39.783 | 891 | $35,446 |
| Sell | 2/21/2024 | $40.943 | 22 | $901 | Buy | 6/27/2024 | $39.795 | 1,000 | $39,795 |
| Buy | 2/21/2024 | $40.983 | 13,801 | $565,612 | Buy | 6/27/2024 | $39.970 | 1,411 | $56,398 |
| Buy | 2/21/2024 | $40.963 | 69,496 | $2,846,764 | Buy | 6/27/2024 | $39.993 | 461 | $18,437 |
| Buy | 2/21/2024 | $40.955 | 14,800 | $606,139 | Buy | 6/27/2024 | $39.749 | 1,600 | $63,598 |
| Buy | 2/21/2024 | $40.930 | 144 | $5,894 | Buy | 6/27/2024 | $39.838 | 700 | $27,886 |
| Sell | 2/21/2024 | $40.954 | 30,286 | $1,240,323 | Buy | 6/27/2024 | $39.872 | 1,044 | $41,626 |
| Buy | 2/21/2024 | $40.963 | 35,000 | $1,433,689 | Buy | 6/27/2024 | $39.996 | 892 | $35,676 |
| Sell | 2/21/2024 | $40.943 | 13 | $532 | Buy | 6/27/2024 | $39.986 | 990 | $39,586 |
| Buy | 2/21/2024 | $40.973 | 71,844 | $2,943,699 | Buy | 6/27/2024 | $41.051 | 22,184 | $910,672 |
| Buy | 2/22/2024 | $40.901 | 2,525 | $103,274 | Buy | 6/27/2024 | $40.011 | 800 | $32,009 |
| Sell | 2/22/2024 | $40.910 | 77 | $3,150 | Buy | 6/27/2024 | $40.008 | 200 | $8,002 |
| Buy | 2/22/2024 | $40.737 | 36 | $1,467 | Buy | 6/27/2024 | $40.583 | 5,202 | $211,115 |
| Buy | 2/22/2024 | $40.848 | 9 | $368 | Buy | 6/27/2024 | $40.638 | 26,816 | $1,089,751 |
| Buy | 2/22/2024 | $40.930 | 43 | $1,760 | Buy | 6/27/2024 | $41.675 | 1,838 | $76,598 |
| Buy | 2/22/2024 | $40.923 | 40 | $1,637 | Buy | 6/27/2024 | $41.125 | 5,595 | $230,093 |
| Sell | 2/22/2024 | $40.980 | 6 | $246 | Buy | 6/27/2024 | $40.200 | 4,368 | $175,595 |
| Buy | 2/22/2024 | $40.994 | 17 | $697 | Buy | 6/27/2024 | $40.628 | 8,300 | $337,214 |
| Buy | 2/22/2024 | $40.988 | 279 | $11,436 | Buy | 6/27/2024 | $40.743 | 12,304 | $501,296 |
| Buy | 2/22/2024 | $40.956 | 96 | $3,932 | Buy | 6/27/2024 | $39.909 | 3,383 | $135,012 |
| Buy | 2/22/2024 | $40.947 | 74 | $3,030 | Sell | 6/27/2024 | $40.500 | 2,230 | $90,315 |
| Sell | 2/23/2024 | $41.058 | 222 | $9,115 | Sell | 6/27/2024 | $40.500 | 139 | $5,630 |
| Sell | 2/23/2024 | $41.013 | 91 | $3,732 | Buy | 6/27/2024 | $40.573 | 21,823 | $885,426 |
| Sell | 2/23/2024 | $41.005 | 71 | $2,911 | Buy | 6/27/2024 | $40.500 | 10,320 | $417,960 |
| Sell | 2/23/2024 | $40.987 | 122 | $5,000 | Buy | 6/28/2024 | $40.994 | 1,177 | $48,250 |
| Sell | 2/23/2024 | $41.020 | 85 | $3,487 | Buy | 6/28/2024 | $41.005 | 629 | $25,792 |
| Buy | 2/23/2024 | $41.015 | 3 | $123 | Buy | 6/28/2024 | $40.980 | 81 | $3,319 |
| Sell | 2/23/2024 | $40.926 | 159 | $6,507 | Buy | 6/28/2024 | $40.991 | 326 | $13,363 |
| Buy | 2/23/2024 | $40.880 | 77 | $3,148 | Buy | 6/28/2024 | $40.999 | 53,764 | $2,204,249 |
| Buy | 2/23/2024 | $40.976 | 11,898 | $487,527 | Sell | 6/28/2024 | $40.816 | 31 | $1,265 |
| Buy | 2/26/2024 | $40.980 | 481 | $19,712 | Sell | 6/28/2024 | $40.995 | 741 | $30,377 |
| Buy | 2/26/2024 | $41.063 | 8 | $329 | Sell | 6/28/2024 | $40.990 | 29 | $1,189 |
| Buy | 2/26/2024 | $41.091 | 21 | $863 | Sell | 6/28/2024 | $40.988 | 159 | $6,517 |
| Buy | 2/26/2024 | $41.074 | 9,600 | $394,306 | Sell | 6/28/2024 | $41.001 | 214 | $8,774 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 2/26/2024 | $41.053 | 11 | $452 | Buy | 6/28/2024 | $40.961 | 700 | $28,672 |
| Buy | 2/26/2024 | $41.115 | 397 | $16,323 | Buy | 6/28/2024 | $40.938 | 1,099 | $44,991 |
| Buy | 2/26/2024 | $41.040 | 3 | $123 | Sell | 6/28/2024 | $40.965 | 240 | $9,832 |
| Buy | 2/26/2024 | $41.093 | 3,723 | $152,987 | Sell | 6/28/2024 | $40.855 | 494 | $20,182 |
| Buy | 2/26/2024 | $41.110 | 110 | $4,522 | Sell | 6/28/2024 | $40.855 | 247 | $10,091 |
| Sell | 2/27/2024 | $41.096 | 166 | $6,822 | Sell | 6/28/2024 | $40.910 | 700 | $28,637 |
| Sell | 2/27/2024 | $41.146 | 128 | $5,267 | Sell | 6/28/2024 | $40.910 | 144 | $5,891 |
| Buy | 2/27/2024 | $41.245 | 30 | $1,237 | Sell | 6/28/2024 | $41.100 | 240 | $9,864 |
| Buy | 2/27/2024 | $41.250 | 8 | $330 | Sell | 6/28/2024 | $41.100 | 247 | $10,152 |
| Sell | 2/27/2024 | $41.240 | 46 | $1,897 | Sell | 6/28/2024 | $40.855 | 240 | $9,805 |
| Sell | 2/27/2024 | $41.227 | 141 | $5,813 | Sell | 6/28/2024 | $40.954 | 868 | $35,548 |
| Sell | 2/27/2024 | $41.272 | 48 | $1,981 | Sell | 6/28/2024 | $41.095 | 240 | $9,863 |
| Buy | 2/27/2024 | $41.191 | 589 | $24,262 | Sell | 6/28/2024 | $41.095 | 247 | $10,150 |
| Buy | 2/27/2024 | $41.040 | 6,370 | $261,426 | Buy | 6/28/2024 | $40.945 | 1,027 | $42,051 |
| Sell | 2/28/2024 | $41.245 | 11 | $454 | Buy | 6/28/2024 | $41.027 | 300 | $12,308 |
| Sell | 2/28/2024 | $41.228 | 40 | $1,649 | Buy | 6/28/2024 | $40.905 | 482 | $19,716 |
| Sell | 2/28/2024 | $41.237 | 231 | $9,526 | Buy | 6/28/2024 | $41.005 | 199 | $8,160 |
| Sell | 2/28/2024 | $41.245 | 3 | $124 | Buy | 6/28/2024 | $41.101 | 498 | $20,468 |
| Sell | 2/28/2024 | $41.240 | 107 | $4,413 | Sell | 6/28/2024 | $41.120 | 243 | $9,992 |
| Buy | 2/28/2024 | $41.240 | 27 | $1,113 | Sell | 6/28/2024 | $41.057 | 314 | $12,892 |
| Buy | 2/28/2024 | $41.245 | 24 | $990 | Sell | 6/28/2024 | $41.007 | 472 | $19,355 |
| Buy | 2/28/2024 | $41.235 | 21 | $866 | Sell | 6/28/2024 | $41.010 | 291 | $11,934 |
| Buy | 2/29/2024 | $41.220 | 20,716 | $853,914 | Sell | 6/28/2024 | $41.068 | 279 | $11,458 |
| Buy | 2/29/2024 | $41.220 | 9,276 | $382,357 | Sell | 6/28/2024 | $41.070 | 263 | $10,801 |
| Sell | 2/29/2024 | $41.220 | 20,716 | $853,914 | Sell | 6/28/2024 | $41.120 | 140 | $5,757 |
| Sell | 2/29/2024 | $41.220 | 9,276 | $382,357 | Buy | 6/28/2024 | $41.043 | 17 | $698 |
| Buy | 2/29/2024 | $41.220 | 8 | $330 | Sell | 6/28/2024 | $41.145 | 247 | $10,163 |
| Sell | 2/29/2024 | $41.220 | 8 | $330 | Sell | 6/28/2024 | $41.123 | 247 | $10,157 |
| Sell | 2/29/2024 | $41.210 | 36 | $1,484 | Sell | 6/28/2024 | $41.145 | 240 | $9,875 |
| Sell | 2/29/2024 | $41.000 | 73 | $2,993 | Sell | 6/28/2024 | $41.125 | 240 | $9,870 |
| Sell | 2/29/2024 | $41.000 | 2 | $82 | Sell | 6/28/2024 | $40.997 | 250 | $10,249 |
| Sell | 2/29/2024 | $41.124 | 302 | $12,420 | Sell | 6/28/2024 | $41.267 | 13 | $536 |
| Sell | 2/29/2024 | $41.036 | 247 | $10,136 | Buy | 6/28/2024 | $41.370 | 40 | $1,655 |
| Sell | 2/29/2024 | $41.000 | 8 | $328 | Sell | 6/28/2024 | $41.257 | 564 | $23,269 |
| Sell | 2/29/2024 | $41.217 | 532 | $21,928 | Sell | 6/28/2024 | $41.261 | 409 | $16,876 |
| Sell | 2/29/2024 | $41.243 | 511 | $21,075 | Buy | 6/28/2024 | $41.300 | 129 | $5,328 |
| Buy | 2/29/2024 | $41.017 | 29,438 | $1,207,453 | Buy | 6/28/2024 | $41.207 | 5,989 | $246,789 |
| Buy | 2/29/2024 | $41.145 | 15,000 | $617,180 | Buy | 6/28/2024 | $40.890 | 2,433 | $99,485 |
| Buy | 2/29/2024 | $41.226 | 18 | $742 | Buy | 6/28/2024 | $41.132 | 3,392 | $139,519 |
| Buy | 2/29/2024 | $41.078 | 79 | $3,245 | Buy | 6/28/2024 | $40.890 | 12,326 | $504,010 |
| Buy | 2/29/2024 | $41.350 | 1 | $41 | Sell | 6/28/2024 | $40.953 | 2,407 | $98,573 |
| Buy | 2/29/2024 | $41.225 | 1 | $41 | Buy | 6/28/2024 | $40.890 | 32 | $1,308 |
| Buy | 2/29/2024 | $41.137 | 446 | $18,347 | Buy | 6/28/2024 | $40.933 | 86,629 | $3,545,982 |
| Buy | 3/1/2024 | $41.099 | 19,510 | $801,851 | Buy | 6/28/2024 | $40.890 | 48,544 | $1,984,964 |
| Buy | 3/1/2024 | $41.099 | 51,575 | $2,119,705 | Buy | 6/28/2024 | $40.890 | 7,074 | $289,256 |
| Buy | 3/1/2024 | $41.099 | 12,969 | $533,019 | Buy | 6/28/2024 | $40.890 | 4,373 | $178,812 |
| Buy | 3/1/2024 | $41.099 | 5,038 | $207,059 | Buy | 6/28/2024 | $40.890 | 6,533 | $267,134 |
| Buy | 3/1/2024 | $41.050 | 98 | $4,023 | Buy | 6/28/2024 | $40.890 | 48,544 | $1,984,964 |
| Buy | 3/1/2024 | $41.050 | 1 | $41 | Buy | 6/28/2024 | $40.890 | 24,272 | $992,482 |
| Buy | 3/1/2024 | $41.050 | 1 | $41 | Buy | 6/28/2024 | $40.890 | 329 | $13,453 |
| Buy | 3/1/2024 | $41.090 | 241,000 | $9,902,690 | Buy | 6/28/2024 | $40.890 | 1,483 | $60,640 |
| Buy | 3/1/2024 | $41.104 | 52 | $2,137 | Buy | 6/28/2024 | $40.890 | 741 | $30,299 |
| Buy | 3/1/2024 | $41.091 | 57 | $2,342 | Sell | 6/28/2024 | $40.890 | 328 | $13,412 |
| Buy | 3/1/2024 | $41.213 | 1,240 | $51,104 | Buy | 6/28/2024 | $40.890 | 741 | $30,299 |
| Buy | 3/1/2024 | $41.160 | 265 | $10,908 | Buy | 6/28/2024 | $40.890 | 2,407 | $98,422 |
| Buy | 3/1/2024 | $41.107 | 233 | $9,578 | Buy | 6/28/2024 | $40.890 | 4,627 | $189,198 |
| Buy | 3/1/2024 | $41.091 | 12,375 | $508,505 | Buy | 6/28/2024 | $41.040 | 310 | $12,722 |
| Sell | 3/1/2024 | $41.091 | 64 | $2,630 | Buy | 7/1/2024 | $41.110 | 32 | $1,316 |
| Sell | 3/1/2024 | $41.050 | 20 | $821 | Sell | 7/1/2024 | $41.174 | 687 | $28,287 |
| Sell | 3/1/2024 | $41.105 | 6 | $247 | Sell | 7/1/2024 | $41.174 | 1,809 | $74,485 |
| Sell | 3/1/2024 | $41.115 | 19 | $781 | Sell | 7/1/2024 | $40.974 | 70,872 | $2,903,921 |
| Sell | 3/1/2024 | $41.107 | 6,069 | $249,477 | Sell | 7/1/2024 | $40.970 | 1 | $41 |
| Sell | 3/4/2024 | $40.936 | 569 | $23,293 | Buy | 7/1/2024 | $41.121 | 954 | $39,229 |
| Buy | 3/4/2024 | $41.000 | 14 | $574 | Buy | 7/1/2024 | $41.052 | 300 | $12,316 |
| Sell | 3/4/2024 | $41.000 | 16 | $656 | Buy | 7/1/2024 | $41.376 | 309 | $12,785 |
| Sell | 3/4/2024 | $41.062 | 261 | $10,717 | Buy | 7/1/2024 | $41.015 | 184 | $7,547 |
| Buy | 3/4/2024 | $41.017 | 13 | $533 | Buy | 7/1/2024 | $41.115 | 1,154 | $47,446 |
| Buy | 3/4/2024 | $41.103 | 670 | $27,539 | Buy | 7/1/2024 | $41.164 | 5 | $206 |
| Buy | 3/4/2024 | $41.090 | 594 | $24,407 | Buy | 7/1/2024 | $41.164 | 955 | $39,312 |
| Buy | 3/4/2024 | $41.090 | 11 | $452 | Buy | 7/1/2024 | $41.128 | 222 | $9,130 |
| Buy | 3/4/2024 | $40.999 | 2,500 | $102,497 | Sell | 7/1/2024 | $41.091 | 40 | $1,644 |
| Buy | 3/5/2024 | $41.059 | 200 | $8,212 | Sell | 7/1/2024 | $41.087 | 416 | $17,092 |
| Buy | 3/5/2024 | $41.185 | 6 | $247 | Buy | 7/1/2024 | $41.251 | 1,029 | $42,447 |
| Buy | 3/5/2024 | $41.205 | 7 | $288 | Buy | 7/1/2024 | $41.347 | 3,906 | $161,501 |
| Buy | 3/5/2024 | $41.290 | 539 | $22,255 | Buy | 7/1/2024 | $41.320 | 1,810 | $74,788 |
| Buy | 3/5/2024 | $41.273 | 96 | $3,962 | Buy | 7/1/2024 | $40.955 | 144,269 | $5,908,499 |
| Buy | 3/5/2024 | $41.166 | 724 | $29,804 | Sell | 7/1/2024 | $41.350 | 32 | $1,323 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 3/5/2024 | $41.195 | 100 | $4,120 | Buy | 7/1/2024 | $41.343 | 2,390 | $98,811 |
| Buy | 3/5/2024 | $41.184 | 300 | $12,355 | Buy | 7/1/2024 | $41.138 | 14,466 | $595,105 |
| Buy | 3/5/2024 | $41.287 | 900 | $37,158 | Buy | 7/1/2024 | $41.350 | 2,798 | $115,697 |
| Buy | 3/5/2024 | $41.084 | 87 | $3,574 | Buy | 7/1/2024 | $41.145 | 8,815 | $362,694 |
| Buy | 3/5/2024 | $41.268 | 164 | $6,768 | Buy | 7/2/2024 | $41.000 | 300 | $12,300 |
| Buy | 3/5/2024 | $41.257 | 42 | $1,733 | Buy | 7/2/2024 | $41.052 | 614 | $25,206 |
| Buy | 3/5/2024 | $41.260 | 100 | $4,126 | Sell | 7/2/2024 | $41.062 | 12 | $493 |
| Buy | 3/5/2024 | $41.251 | 3,083 | $127,177 | Buy | 7/2/2024 | $41.053 | 2,216 | $90,974 |
| Buy | 3/5/2024 | $41.240 | 100 | $4,124 | Buy | 7/2/2024 | $41.156 | 2,156 | $88,732 |
| Buy | 3/5/2024 | $41.260 | 509 | $21,002 | Buy | 7/2/2024 | $41.060 | 58 | $2,381 |
| Buy | 3/5/2024 | $41.260 | 20 | $825 | Buy | 7/2/2024 | $41.060 | 200 | $8,212 |
| Buy | 3/5/2024 | $41.250 | 100 | $4,125 | Buy | 7/2/2024 | $41.081 | 1,500 | $61,622 |
| Buy | 3/5/2024 | $41.264 | 800 | $33,011 | Sell | 7/2/2024 | $41.182 | 24,296 | $1,000,557 |
| Buy | 3/5/2024 | $41.250 | 200 | $8,250 | Buy | 7/2/2024 | $41.174 | 3,774 | $155,391 |
| Buy | 3/5/2024 | $41.220 | 52 | $2,143 | Buy | 7/2/2024 | $41.258 | 197 | $8,128 |
| Buy | 3/5/2024 | $41.255 | 7,441 | $306,976 | Buy | 7/2/2024 | $41.200 | 3,008 | $123,930 |
| Buy | 3/5/2024 | $41.220 | 610 | $25,144 | Buy | 7/2/2024 | $41.242 | 1,485 | $61,245 |
| Buy | 3/5/2024 | $41.220 | 78 | $3,215 | Buy | 7/2/2024 | $41.262 | 3,300 | $136,163 |
| Buy | 3/5/2024 | $41.220 | 113 | $4,658 | Buy | 7/2/2024 | $41.048 | 23,268 | $955,110 |
| Sell | 3/5/2024 | $41.260 | 610 | $25,168 | Buy | 7/2/2024 | $41.055 | 26,301 | $1,079,791 |
| Sell | 3/5/2024 | $41.221 | 381 | $15,705 | Buy | 7/2/2024 | $41.201 | 8,739 | $360,052 |
| Buy | 3/6/2024 | $41.213 | 502 | $20,689 | Sell | 7/2/2024 | $41.233 | 12 | $495 |
| Buy | 3/6/2024 | $41.255 | 35 | $1,444 | Buy | 7/2/2024 | $41.144 | 5,272 | $216,914 |
| Buy | 3/6/2024 | $41.260 | 302 | $12,461 | Buy | 7/2/2024 | $41.230 | 3,823 | $157,622 |
| Buy | 3/6/2024 | $41.245 | 35 | $1,444 | Sell | 7/2/2024 | $41.230 | 58 | $2,391 |
| Buy | 3/6/2024 | $41.297 | 93 | $3,841 | Buy | 7/3/2024 | $41.289 | 329 | $13,584 |
| Buy | 3/6/2024 | $41.260 | 105 | $4,332 | Buy | 7/3/2024 | $41.336 | 1,200 | $49,603 |
| Buy | 3/6/2024 | $41.235 | 200 | $8,247 | Buy | 7/3/2024 | $41.129 | 800 | $32,904 |
| Buy | 3/6/2024 | $41.274 | 900 | $37,147 | Buy | 7/3/2024 | $41.024 | 418 | $17,148 |
| Buy | 3/6/2024 | $41.282 | 520 | $21,467 | Buy | 7/3/2024 | $39.727 | 14,569 | $578,786 |
| Buy | 3/6/2024 | $41.271 | 1,500 | $61,906 | Buy | 7/3/2024 | $41.272 | 681 | $28,106 |
| Buy | 3/6/2024 | $41.256 | 534 | $22,031 | Buy | 7/3/2024 | $41.286 | 1,603 | $66,181 |
| Buy | 3/6/2024 | $41.271 | 540 | $22,286 | Buy | 7/3/2024 | $40.341 | 41,644 | $1,679,960 |
| Buy | 3/6/2024 | $41.324 | 2,216 | $91,573 | Buy | 7/3/2024 | $41.134 | 120,978 | $4,976,280 |
| Buy | 3/6/2024 | $41.275 | 415 | $17,129 | Buy | 7/3/2024 | $39.755 | 1,900 | $75,534 |
| Sell | 3/6/2024 | $41.278 | 381 | $15,727 | Buy | 7/3/2024 | $39.716 | 1,175 | $46,666 |
| Buy | 3/6/2024 | $41.269 | 3,401 | $140,356 | Buy | 7/3/2024 | $40.242 | 2,183 | $87,848 |
| Buy | 3/6/2024 | $41.270 | 327 | $13,495 | Buy | 7/3/2024 | $40.300 | 24 | $967 |
| Buy | 3/6/2024 | $41.270 | 137 | $5,654 | Buy | 7/3/2024 | $40.300 | 1,108 | $44,652 |
| Buy | 3/7/2024 | $41.283 | 151 | $6,234 | Buy | 7/3/2024 | $40.237 | 20,500 | $824,864 |
| Buy | 3/7/2024 | $41.290 | 29 | $1,197 | Buy | 7/5/2024 | $40.360 | 55 | $2,220 |
| Buy | 3/7/2024 | $41.295 | 36 | $1,487 | Buy | 7/5/2024 | $40.554 | 850 | $34,471 |
| Buy | 3/7/2024 | $41.295 | 700 | $28,907 | Buy | 7/5/2024 | $40.710 | 100 | $4,071 |
| Buy | 3/7/2024 | $41.297 | 1,000 | $41,297 | Buy | 7/5/2024 | $40.751 | 1,025 | $41,770 |
| Buy | 3/7/2024 | $41.275 | 14 | $578 | Buy | 7/5/2024 | $40.730 | 6 | $244 |
| Buy | 3/7/2024 | $41.285 | 21 | $867 | Buy | 7/5/2024 | $40.912 | 639 | $26,143 |
| Buy | 3/7/2024 | $41.290 | 102 | $4,212 | Buy | 7/5/2024 | $40.343 | 738 | $29,773 |
| Buy | 3/7/2024 | $41.294 | 400 | $16,518 | Buy | 7/5/2024 | $40.660 | 858 | $34,886 |
| Buy | 3/7/2024 | $41.299 | 94 | $3,882 | Buy | 7/5/2024 | $40.806 | 600 | $24,484 |
| Buy | 3/7/2024 | $41.300 | 14 | $578 | Buy | 7/5/2024 | $40.738 | 593 | $24,157 |
| Buy | 3/7/2024 | $41.310 | 9 | $372 | Buy | 7/5/2024 | $40.784 | 649 | $26,469 |
| Buy | 3/7/2024 | $41.302 | 501 | $20,692 | Buy | 7/5/2024 | $40.872 | 569 | $23,256 |
| Buy | 3/7/2024 | $41.275 | 100 | $4,128 | Buy | 7/5/2024 | $40.820 | 37 | $1,510 |
| Buy | 3/7/2024 | $41.349 | 500 | $20,675 | Buy | 7/5/2024 | $40.841 | 2,710 | $110,678 |
| Buy | 3/7/2024 | $41.335 | 5 | $207 | Buy | 7/5/2024 | $40.917 | 1,355 | $55,442 |
| Buy | 3/7/2024 | $41.357 | 1,700 | $70,307 | Buy | 7/5/2024 | $40.893 | 931 | $38,071 |
| Buy | 3/7/2024 | $41.345 | 10 | $413 | Buy | 7/5/2024 | $40.843 | 801 | $32,715 |
| Buy | 3/7/2024 | $41.349 | 500 | $20,675 | Buy | 7/5/2024 | $40.944 | 1,643 | $67,271 |
| Buy | 3/7/2024 | $41.355 | 65 | $2,688 | Buy | 7/5/2024 | $40.902 | 908 | $37,139 |
| Buy | 3/7/2024 | $41.390 | 18 | $745 | Buy | 7/5/2024 | $40.919 | 1,265 | $51,762 |
| Buy | 3/7/2024 | $41.270 | 8 | $330 | Buy | 7/5/2024 | $40.912 | 689 | $28,188 |
| Buy | 3/7/2024 | $41.298 | 2,163 | $89,328 | Buy | 7/5/2024 | $40.949 | 602 | $24,652 |
| Buy | 3/8/2024 | $41.473 | 200 | $8,295 | Buy | 7/5/2024 | $40.930 | 609 | $24,926 |
| Buy | 3/8/2024 | $41.465 | 100 | $4,147 | Buy | 7/5/2024 | $40.960 | 500 | $20,480 |
| Buy | 3/8/2024 | $41.470 | 100 | $4,147 | Buy | 7/5/2024 | $40.971 | 1,814 | $74,322 |
| Buy | 3/8/2024 | $41.385 | 10 | $414 | Sell | 7/5/2024 | $40.960 | 437 | $17,900 |
| Buy | 3/8/2024 | $41.458 | 700 | $29,020 | Buy | 7/5/2024 | $40.975 | 4,300 | $176,190 |
| Buy | 3/8/2024 | $41.329 | 2,110 | $87,204 | Buy | 7/5/2024 | $40.970 | 5,200 | $213,042 |
| Buy | 3/8/2024 | $41.385 | 5 | $207 | Buy | 7/5/2024 | $40.960 | 4,376 | $179,241 |
| Buy | 3/8/2024 | $41.246 | 1,600 | $65,994 | Sell | 7/8/2024 | $40.390 | 3 | $121 |
| Buy | 3/8/2024 | $41.187 | 1,912 | $78,749 | Buy | 7/8/2024 | $40.511 | 800 | $32,409 |
| Buy | 3/8/2024 | $41.223 | 14 | $577 | Buy | 7/8/2024 | $40.798 | 300 | $12,239 |
| Buy | 3/8/2024 | $41.155 | 1,200 | $49,385 | Buy | 7/8/2024 | $40.671 | 643 | $26,152 |
| Buy | 3/8/2024 | $41.436 | 400 | $16,574 | Buy | 7/8/2024 | $40.547 | 1,301 | $52,752 |
| Buy | 3/8/2024 | $41.384 | 1,799 | $74,449 | Buy | 7/8/2024 | $40.392 | 967 | $39,059 |
| Buy | 3/8/2024 | $41.465 | 100 | $4,147 | Buy | 7/8/2024 | $40.439 | 651 | $26,326 |
| Buy | 3/8/2024 | $41.287 | 123 | $5,078 | Buy | 7/8/2024 | $40.474 | 616 | $24,932 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 3/8/2024 | $41.384 | 2,301 | $95,223 | Buy | 7/8/2024 | $40.432 | 1,123 | $45,405 |
| Buy | 3/8/2024 | $41.172 | 23 | $947 | Buy | 7/8/2024 | $40.458 | 2,927 | $118,419 |
| Buy | 3/8/2024 | $41.198 | 15 | $618 | Buy | 7/8/2024 | $40.751 | 43 | $1,752 |
| Buy | 3/8/2024 | $41.157 | 2,100 | $86,430 | Buy | 7/8/2024 | $40.648 | 1,119 | $45,485 |
| Buy | 3/8/2024 | $41.160 | 3 | $123 | Buy | 7/8/2024 | $40.194 | 1,724 | $69,295 |
| Buy | 3/8/2024 | $41.324 | 2,969 | $122,690 | Buy | 7/8/2024 | $40.365 | 25,000 | $1,009,113 |
| Buy | 3/8/2024 | $41.416 | 5,697 | $235,946 | Buy | 7/8/2024 | $40.383 | 200 | $8,077 |
| Buy | 3/8/2024 | $41.238 | 1,258 | $51,877 | Buy | 7/8/2024 | $40.454 | 331 | $13,390 |
| Buy | 3/8/2024 | $41.250 | 38 | $1,568 | Buy | 7/8/2024 | $40.580 | 700 | $28,406 |
| Buy | 3/8/2024 | $41.250 | 1,258 | $51,893 | Buy | 7/8/2024 | $40.540 | 2 | $81 |
| Buy | 3/8/2024 | $41.277 | 17,936 | $740,343 | Buy | 7/8/2024 | $40.529 | 400 | $16,212 |
| Buy | 3/11/2024 | $41.178 | 104 | $4,282 | Buy | 7/8/2024 | $40.550 | 200 | $8,110 |
| Buy | 3/11/2024 | $41.419 | 69 | $2,858 | Buy | 7/8/2024 | $40.563 | 2,273 | $92,200 |
| Buy | 3/11/2024 | $41.279 | 166 | $6,852 | Buy | 7/8/2024 | $40.584 | 536 | $21,753 |
| Buy | 3/11/2024 | $41.409 | 963 | $39,877 | Buy | 7/8/2024 | $40.518 | 600 | $24,311 |
| Buy | 3/11/2024 | $41.451 | 300 | $12,435 | Buy | 7/8/2024 | $40.590 | 167 | $6,779 |
| Buy | 3/11/2024 | $41.460 | 263 | $10,904 | Sell | 7/8/2024 | $40.590 | 590 | $23,948 |
| Buy | 3/11/2024 | $41.455 | 489 | $20,271 | Buy | 7/8/2024 | $40.605 | 900 | $36,544 |
| Buy | 3/11/2024 | $41.428 | 420 | $17,400 | Buy | 7/8/2024 | $40.626 | 3,800 | $154,380 |
| Buy | 3/11/2024 | $41.405 | 947 | $39,210 | Buy | 7/8/2024 | $40.593 | 4,278 | $173,658 |
| Buy | 3/11/2024 | $41.419 | 296 | $12,260 | Buy | 7/8/2024 | $40.590 | 1 | $41 |
| Sell | 3/11/2024 | $41.430 | 158 | $6,546 | Buy | 7/8/2024 | $40.623 | 1,100 | $44,685 |
| Sell | 3/11/2024 | $41.412 | 10,909 | $451,767 | Buy | 7/8/2024 | $40.610 | 1,600 | $64,976 |
| Sell | 3/11/2024 | $41.442 | 2,516 | $104,269 | Buy | 7/8/2024 | $40.590 | 4,236 | $171,939 |
| Sell | 3/12/2024 | $41.780 | 30,000 | $1,253,410 | Buy | 7/9/2024 | $40.326 | 436 | $17,582 |
| Buy | 3/12/2024 | $41.480 | 100 | $4,148 | Buy | 7/9/2024 | $40.251 | 542 | $21,816 |
| Sell | 3/12/2024 | $41.780 | 27 | $1,128 | Buy | 7/9/2024 | $40.309 | 100 | $4,031 |
| Buy | 3/12/2024 | $41.795 | 8 | $334 | Buy | 7/9/2024 | $40.281 | 195 | $7,855 |
| Sell | 3/12/2024 | $41.861 | 3,206 | $134,208 | Buy | 7/9/2024 | $40.350 | 2,921 | $117,861 |
| Sell | 3/12/2024 | $41.834 | 2,700 | $112,950 | Buy | 7/9/2024 | $40.269 | 1,243 | $50,054 |
| Sell | 3/12/2024 | $41.816 | 2,585 | $108,094 | Buy | 7/9/2024 | $40.449 | 1,405 | $56,831 |
| Sell | 3/12/2024 | $41.818 | 1,100 | $45,999 | Sell | 7/9/2024 | $40.530 | 669 | $27,115 |
| Sell | 3/12/2024 | $41.820 | 400 | $16,728 | Sell | 7/9/2024 | $40.419 | 54 | $2,183 |
| Sell | 3/12/2024 | $41.811 | 2,300 | $96,165 | Buy | 7/9/2024 | $40.497 | 4,428 | $179,323 |
| Sell | 3/12/2024 | $41.820 | 84,649 | $3,540,038 | Buy | 7/9/2024 | $40.530 | 1,498 | $60,714 |
| Buy | 3/12/2024 | $41.880 | 141 | $5,905 | Buy | 7/9/2024 | $40.467 | 2,680 | $108,451 |
| Sell | 3/12/2024 | $41.843 | 28,709 | $1,201,264 | Sell | 7/10/2024 | $40.530 | 323 | $13,091 |
| Buy | 3/12/2024 | $41.880 | 198 | $8,292 | Buy | 7/10/2024 | $40.530 | 323 | $13,091 |
| Buy | 3/12/2024 | $41.841 | 198 | $8,284 | Buy | 7/10/2024 | $40.624 | 185 | $7,516 |
| Buy | 3/13/2024 | $41.960 | 107 | $4,490 | Buy | 7/10/2024 | $40.614 | 600 | $24,368 |
| Buy | 3/13/2024 | $41.960 | 53 | $2,224 | Buy | 7/10/2024 | $40.705 | 326 | $13,270 |
| Sell | 3/13/2024 | $42.030 | 255 | $10,718 | Buy | 7/10/2024 | $40.768 | 239 | $9,744 |
| Buy | 3/13/2024 | $41.960 | 53 | $2,224 | Buy | 7/10/2024 | $40.712 | 100 | $4,071 |
| Sell | 3/13/2024 | $42.160 | 21 | $885 | Buy | 7/10/2024 | $40.879 | 237 | $9,688 |
| Sell | 3/13/2024 | $42.133 | 300 | $12,640 | Sell | 7/10/2024 | $40.852 | 17,489 | $714,455 |
| Sell | 3/13/2024 | $42.170 | 15 | $633 | Sell | 7/10/2024 | $40.930 | 535 | $21,898 |
| Sell | 3/13/2024 | $42.152 | 2,311 | $97,413 | Sell | 7/10/2024 | $40.721 | 12,511 | $509,454 |
| Sell | 3/13/2024 | $42.175 | 22 | $928 | Sell | 7/12/2024 | $40.900 | 89 | $3,640 |
| Sell | 3/13/2024 | $42.220 | 113 | $4,771 | Buy | 7/12/2024 | $41.070 | 182 | $7,475 |
| Sell | 3/13/2024 | $42.190 | 41 | $1,730 | Buy | 7/12/2024 | $40.850 | 206 | $8,415 |
| Sell | 3/13/2024 | $42.210 | 82 | $3,461 | Buy | 7/12/2024 | $40.979 | 601 | $24,628 |
| Sell | 3/13/2024 | $42.256 | 80 | $3,380 | Buy | 7/12/2024 | $40.638 | 693 | $28,162 |
| Sell | 3/13/2024 | $42.161 | 500 | $21,081 | Buy | 7/12/2024 | $40.464 | 509 | $20,596 |
| Sell | 3/13/2024 | $42.180 | 2 | $84 | Buy | 7/12/2024 | $40.310 | 89 | $3,588 |
| Sell | 3/13/2024 | $42.260 | 41 | $1,733 | Buy | 7/12/2024 | $40.332 | 1,200 | $48,398 |
| Sell | 3/13/2024 | $42.215 | 29 | $1,224 | Buy | 7/12/2024 | $40.470 | 200 | $8,094 |
| Sell | 3/13/2024 | $42.185 | 82 | $3,459 | Buy | 7/12/2024 | $40.366 | 992 | $40,043 |
| Sell | 3/13/2024 | $42.232 | 15,206 | $642,182 | Buy | 7/12/2024 | $40.399 | 2,069 | $83,586 |
| Sell | 3/13/2024 | $42.180 | 127 | $5,357 | Buy | 7/12/2024 | $40.310 | 667 | $26,887 |
| Sell | 3/13/2024 | $42.120 | 23 | $969 | Buy | 7/12/2024 | $40.341 | 10,126 | $408,492 |
| Buy | 3/13/2024 | $42.180 | 213 | $8,984 | Buy | 7/12/2024 | $40.390 | 1,744 | $70,440 |
| Sell | 3/13/2024 | $42.150 | 82 | $3,456 | Buy | 7/15/2024 | $40.861 | 100 | $4,086 |
| Sell | 3/13/2024 | $42.123 | 12,250 | $516,010 | Sell | 7/15/2024 | $40.665 | 12 | $488 |
| Sell | 3/13/2024 | $42.135 | 82 | $3,455 | Buy | 7/15/2024 | $40.705 | 1,100 | $44,776 |
| Sell | 3/13/2024 | $42.150 | 82 | $3,456 | Buy | 7/15/2024 | $40.839 | 170 | $6,943 |
| Sell | 3/13/2024 | $42.175 | 24 | $1,012 | Buy | 7/15/2024 | $40.771 | 268 | $10,927 |
| Sell | 3/13/2024 | $42.174 | 47,329 | $1,996,039 | Buy | 7/15/2024 | $40.950 | 800 | $32,760 |
| Sell | 3/13/2024 | $42.174 | 25,656 | $1,082,008 | Buy | 7/15/2024 | $41.480 | 1,657 | $68,732 |
| Buy | 3/13/2024 | $42.210 | 5 | $211 | Sell | 7/15/2024 | $41.900 | 536 | $22,458 |
| Sell | 3/13/2024 | $42.200 | 82 | $3,460 | Sell | 7/15/2024 | $41.780 | 4,671 | $195,156 |
| Sell | 3/13/2024 | $42.210 | 165 | $6,965 | Sell | 7/15/2024 | $41.867 | 35,354 | $1,480,161 |
| Sell | 3/13/2024 | $42.210 | 426 | $17,981 | Buy | 7/15/2024 | $41.794 | 21,407 | $894,687 |
| Sell | 3/13/2024 | $42.184 | 21,117 | $890,802 | Buy | 7/15/2024 | $41.733 | 1,300 | $54,253 |
| Sell | 3/13/2024 | $42.210 | 248 | $10,468 | Buy | 7/15/2024 | $41.744 | 4,522 | $188,765 |
| Sell | 3/14/2024 | $42.322 | 100 | $4,232 | Sell | 7/15/2024 | $41.900 | 379 | $15,880 |
| Sell | 3/14/2024 | $42.350 | 61 | $2,583 | Sell | 7/15/2024 | $41.900 | 791 | $33,143 |
| Sell | 3/14/2024 | $42.280 | 100 | $4,228 | Sell | 7/15/2024 | $41.900 | 37 | $1,550 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 3/14/2024 | $42.350 | 75 | $3,176 | Sell | 7/15/2024 | $41.795 | 2,266 | $94,708 |
| Sell | 3/14/2024 | $42.362 | 35 | $1,483 | Sell | 7/16/2024 | $41.893 | 100 | $4,189 |
| Sell | 3/14/2024 | $42.374 | 7 | $297 | Sell | 7/16/2024 | $41.912 | 9,501 | $398,204 |
| Sell | 3/14/2024 | $42.356 | 800 | $33,885 | Sell | 7/16/2024 | $41.971 | 142 | $5,960 |
| Sell | 3/14/2024 | $42.320 | 95 | $4,020 | Sell | 7/16/2024 | $42.315 | 1,300 | $55,009 |
| Sell | 3/14/2024 | $42.316 | 900 | $38,084 | Buy | 7/16/2024 | $42.212 | 216 | $9,118 |
| Buy | 3/14/2024 | $42.325 | 70 | $2,963 | Buy | 7/16/2024 | $42.247 | 300 | $12,674 |
| Sell | 3/14/2024 | $42.370 | 1 | $42 | Sell | 7/16/2024 | $42.265 | 49,106 | $2,075,489 |
| Sell | 3/14/2024 | $42.323 | 603 | $25,520 | Buy | 7/16/2024 | $42.432 | 700 | $29,703 |
| Sell | 3/14/2024 | $42.320 | 12 | $508 | Buy | 7/16/2024 | $42.223 | 196 | $8,276 |
| Buy | 3/14/2024 | $42.325 | 70 | $2,963 | Sell | 7/16/2024 | $42.243 | 894 | $37,765 |
| Buy | 3/14/2024 | $42.257 | 562 | $23,748 | Buy | 7/16/2024 | $42.285 | 1,305 | $55,182 |
| Sell | 3/14/2024 | $42.328 | 19,746 | $835,807 | Buy | 7/16/2024 | $42.244 | 202 | $8,533 |
| Buy | 3/14/2024 | $42.240 | 5 | $211 | Sell | 7/16/2024 | $42.450 | 42 | $1,783 |
| Sell | 3/14/2024 | $42.262 | 2,562 | $108,275 | Buy | 7/16/2024 | $42.383 | 414 | $17,547 |
| Buy | 3/15/2024 | $42.188 | 2,371 | $100,029 | Sell | 7/16/2024 | $42.450 | 1,077 | $45,719 |
| Sell | 3/15/2024 | $42.200 | 18 | $760 | Sell | 7/16/2024 | $42.326 | 75 | $3,174 |
| Sell | 3/15/2024 | $42.209 | 175 | $7,387 | Buy | 7/16/2024 | $42.400 | 100 | $4,240 |
| Sell | 3/15/2024 | $42.300 | 13 | $550 | Buy | 7/16/2024 | $42.430 | 5,135 | $217,879 |
| Sell | 3/15/2024 | $42.195 | 42 | $1,772 | Buy | 7/16/2024 | $42.450 | 1,519 | $64,482 |
| Sell | 3/15/2024 | $42.225 | 34 | $1,436 | Buy | 7/17/2024 | $42.528 | 151 | $6,422 |
| Buy | 3/15/2024 | $42.210 | 1 | $42 | Buy | 7/17/2024 | $42.547 | 213 | $9,062 |
| Buy | 3/15/2024 | $42.330 | 169 | $7,154 | Buy | 7/17/2024 | $42.504 | 119 | $5,058 |
| Sell | 3/15/2024 | $42.220 | 19,621 | $828,397 | Buy | 7/17/2024 | $42.522 | 753 | $32,019 |
| Sell | 3/15/2024 | $42.222 | 84 | $3,547 | Buy | 7/17/2024 | $42.476 | 535 | $22,725 |
| Buy | 3/15/2024 | $42.270 | 136 | $5,749 | Buy | 7/17/2024 | $42.549 | 1,248 | $53,101 |
| Buy | 3/15/2024 | $42.290 | 34 | $1,438 | Sell | 7/17/2024 | $42.567 | 183 | $7,790 |
| Sell | 3/15/2024 | $42.259 | 381 | $16,101 | Sell | 7/17/2024 | $42.519 | 15,263 | $648,970 |
| Sell | 3/15/2024 | $42.247 | 287 | $12,125 | Buy | 7/17/2024 | $42.616 | 218 | $9,290 |
| Sell | 3/15/2024 | $42.279 | 13,725 | $580,283 | Sell | 7/17/2024 | $42.615 | 8 | $341 |
| Sell | 3/15/2024 | $42.279 | 8 | $338 | Sell | 7/17/2024 | $42.650 | 33,519 | $1,429,585 |
| Sell | 3/15/2024 | $42.279 | 87,015 | $3,678,929 | Sell | 7/17/2024 | $42.620 | 5 | $213 |
| Sell | 3/15/2024 | $42.279 | 41,618 | $1,759,578 | Sell | 7/17/2024 | $42.610 | 1,218 | $51,899 |
| Buy | 3/15/2024 | $42.330 | 5 | $212 | Sell | 7/17/2024 | $42.720 | 28 | $1,196 |
| Sell | 3/15/2024 | $42.330 | 2,964 | $125,466 | Sell | 7/17/2024 | $42.720 | 15 | $641 |
| Sell | 3/15/2024 | $42.330 | 296 | $12,530 | Buy | 7/17/2024 | $42.695 | 902 | $38,511 |
| Sell | 3/15/2024 | $42.330 | 981 | $41,526 | Sell | 7/17/2024 | $42.720 | 803 | $34,304 |
| Sell | 3/15/2024 | $42.315 | 4,131 | $174,802 | Sell | 7/17/2024 | $42.720 | 178 | $7,604 |
| Sell | 3/15/2024 | $42.292 | 1,085 | $45,887 | Buy | 7/17/2024 | $42.720 | 215 | $9,185 |
| Sell | 3/15/2024 | $42.330 | 2,737 | $115,857 | Buy | 7/18/2024 | $42.685 | 239 | $10,202 |
| Sell | 3/15/2024 | $42.330 | 11,843 | $501,314 | Buy | 7/18/2024 | $42.654 | 217 | $9,256 |
| Sell | 3/15/2024 | $42.330 | 941 | $39,833 | Buy | 7/18/2024 | $42.761 | 337 | $14,410 |
| Sell | 3/15/2024 | $42.296 | 435 | $18,399 | Sell | 7/18/2024 | $42.847 | 90 | $3,856 |
| Sell | 3/15/2024 | $42.330 | 105 | $4,445 | Sell | 7/18/2024 | $42.700 | 402 | $17,165 |
| Sell | 3/15/2024 | $42.287 | 71,183 | $3,010,087 | Buy | 7/18/2024 | $42.780 | 1,928 | $82,480 |
| Sell | 3/18/2024 | $42.730 | 1 | $43 | Buy | 7/18/2024 | $42.956 | 1,833 | $78,738 |
| Buy | 3/18/2024 | $42.660 | 109 | $4,650 | Buy | 7/18/2024 | $42.700 | 570 | $24,339 |
| Buy | 3/18/2024 | $42.530 | 54 | $2,297 | Buy | 7/19/2024 | $42.640 | 51 | $2,175 |
| Buy | 3/18/2024 | $42.600 | 166 | $7,072 | Buy | 7/19/2024 | $42.723 | 335 | $14,312 |
| Buy | 3/18/2024 | $42.595 | 28 | $1,193 | Buy | 7/19/2024 | $42.765 | 200 | $8,553 |
| Buy | 3/18/2024 | $42.615 | 97 | $4,134 | Buy | 7/19/2024 | $42.730 | 1,400 | $59,822 |
| Buy | 3/18/2024 | $42.541 | 40 | $1,702 | Sell | 7/19/2024 | $42.900 | 51 | $2,188 |
| Buy | 3/18/2024 | $42.721 | 35 | $1,495 | Sell | 7/19/2024 | $42.763 | 18 | $770 |
| Buy | 3/18/2024 | $42.672 | 300 | $12,802 | Buy | 7/19/2024 | $42.797 | 11,073 | $473,894 |
| Buy | 3/18/2024 | $42.612 | 3 | $128 | Buy | 7/19/2024 | $42.795 | 2,697 | $115,419 |
| Buy | 3/18/2024 | $42.656 | 24 | $1,024 | Buy | 7/19/2024 | $42.804 | 1,900 | $81,328 |
| Buy | 3/18/2024 | $42.703 | 24 | $1,025 | Buy | 7/19/2024 | $42.801 | 1,987 | $85,045 |
| Buy | 3/18/2024 | $42.640 | 2 | $85 | Buy | 7/19/2024 | $42.900 | 3,877 | $166,323 |
| Buy | 3/18/2024 | $42.699 | 200 | $8,540 | Buy | 7/19/2024 | $42.849 | 3,195 | $136,902 |
| Buy | 3/18/2024 | $42.617 | 100 | $4,262 | Sell | 7/22/2024 | $43.486 | 1,599 | $69,533 |
| Buy | 3/18/2024 | $42.658 | 100 | $4,266 | Sell | 7/22/2024 | $43.491 | 1,000 | $43,491 |
| Buy | 3/18/2024 | $42.658 | 1,886 | $80,453 | Buy | 7/22/2024 | $43.465 | 4,236 | $184,118 |
| Sell | 3/18/2024 | $42.668 | 6,501 | $277,388 | Buy | 7/22/2024 | $43.445 | 869 | $37,754 |
| Buy | 3/18/2024 | $42.681 | 200 | $8,536 | Sell | 7/22/2024 | $43.495 | 2,600 | $113,087 |
| Sell | 3/18/2024 | $42.554 | 25,486 | $1,084,543 | Sell | 7/22/2024 | $43.496 | 400 | $17,398 |
| Sell | 3/18/2024 | $42.525 | 1 | $43 | Sell | 7/22/2024 | $43.475 | 42 | $1,826 |
| Buy | 3/18/2024 | $42.560 | 1 | $43 | Buy | 7/22/2024 | $43.435 | 200 | $8,687 |
| Buy | 3/18/2024 | $42.560 | 235 | $10,002 | Sell | 7/22/2024 | $43.475 | 200 | $8,695 |
| Sell | 3/18/2024 | $42.661 | 6,500 | $277,300 | Sell | 7/22/2024 | $43.494 | 2,188 | $95,165 |
| Buy | 3/18/2024 | $42.560 | 6 | $255 | Sell | 7/22/2024 | $43.490 | 2,100 | $91,328 |
| Sell | 3/18/2024 | $42.576 | 63,923 | $2,721,570 | Sell | 7/22/2024 | $43.489 | 241 | $10,481 |
| Sell | 3/19/2024 | $42.588 | 48 | $2,044 | Sell | 7/22/2024 | $43.505 | 11,311 | $492,091 |
| Sell | 3/19/2024 | $42.530 | 525 | $22,328 | Sell | 7/22/2024 | $43.521 | 5 | $218 |
| Sell | 3/19/2024 | $42.580 | 5 | $213 | Buy | 7/22/2024 | $43.524 | 1,982 | $86,264 |
| Sell | 3/19/2024 | $42.425 | 3,492 | $148,147 | Sell | 7/22/2024 | $43.490 | 39 | $1,696 |
| Sell | 3/19/2024 | $42.496 | 11,950 | $507,822 | Buy | 7/22/2024 | $43.470 | 38,927 | $1,692,148 |
| Sell | 3/19/2024 | $42.560 | 200 | $8,512 | Buy | 7/22/2024 | $43.526 | 4,671 | $203,311 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 3/19/2024 | $42.563 | 300 | $12,769 | Sell | 7/22/2024 | $43.477 | 36 | $1,565 |
| Sell | 3/19/2024 | $42.606 | 300 | $12,782 | Sell | 7/22/2024 | $43.473 | 2 | $87 |
| Sell | 3/19/2024 | $42.470 | 122 | $5,181 | Sell | 7/22/2024 | $43.440 | 401 | $17,419 |
| Sell | 3/19/2024 | $42.334 | 6,034 | $255,443 | Buy | 7/22/2024 | $43.440 | 2,508 | $108,948 |
| Sell | 3/19/2024 | $42.542 | 24,406 | $1,038,275 | Sell | 7/22/2024 | $43.440 | 140 | $6,082 |
| Sell | 3/19/2024 | $42.331 | 12,738 | $539,209 | Buy | 7/22/2024 | $43.469 | 9,451 | $410,825 |
| Buy | 3/19/2024 | $42.320 | 9 | $381 | Sell | 7/22/2024 | $43.440 | 15 | $652 |
| Buy | 3/19/2024 | $42.320 | 5 | $212 | Sell | 7/23/2024 | $43.450 | 8 | $348 |
| Sell | 3/20/2024 | $42.400 | 100 | $4,240 | Sell | 7/23/2024 | $43.432 | 150,000 | $6,514,799 |
| Sell | 3/20/2024 | $42.367 | 200 | $8,473 | Sell | 7/23/2024 | $43.420 | 25,000 | $1,085,501 |
| Sell | 3/20/2024 | $42.405 | 8,090 | $343,053 | Sell | 7/23/2024 | $43.442 | 200 | $8,688 |
| Sell | 3/20/2024 | $42.315 | 12 | $508 | Sell | 7/23/2024 | $43.424 | 25,000 | $1,085,606 |
| Sell | 3/20/2024 | $42.382 | 510 | $21,615 | Sell | 7/23/2024 | $43.385 | 843 | $36,574 |
| Sell | 3/20/2024 | $42.430 | 63 | $2,673 | Sell | 7/23/2024 | $43.374 | 813 | $35,263 |
| Sell | 3/20/2024 | $42.310 | 100 | $4,231 | Sell | 7/23/2024 | $43.435 | 1,200 | $52,122 |
| Sell | 3/20/2024 | $42.440 | 7 | $297 | Sell | 7/23/2024 | $43.401 | 320 | $13,888 |
| Sell | 3/20/2024 | $42.430 | 100 | $4,243 | Sell | 7/23/2024 | $43.401 | 400 | $17,360 |
| Sell | 3/20/2024 | $42.364 | 100 | $4,236 | Sell | 7/23/2024 | $43.400 | 897 | $38,930 |
| Sell | 3/20/2024 | $42.370 | 300 | $12,711 | Sell | 7/23/2024 | $43.400 | 12,203 | $529,613 |
| Sell | 3/20/2024 | $42.389 | 15,484 | $656,350 | Sell | 7/23/2024 | $43.391 | 859 | $37,273 |
| Sell | 3/20/2024 | $42.351 | 55 | $2,329 | Sell | 7/23/2024 | $43.390 | 3,730 | $161,843 |
| Sell | 3/20/2024 | $42.440 | 47 | $1,995 | Sell | 7/23/2024 | $43.440 | 13,012 | $565,241 |
| Sell | 3/20/2024 | $42.438 | 30 | $1,273 | Sell | 7/23/2024 | $43.440 | 12,162 | $528,317 |
| Sell | 3/20/2024 | $42.428 | 210 | $8,910 | Sell | 7/23/2024 | $43.440 | 11,726 | $509,378 |
| Sell | 3/20/2024 | $42.445 | 1 | $42 | Sell | 7/23/2024 | $43.400 | 1,031 | $44,745 |
| Sell | 3/20/2024 | $42.359 | 2,847 | $120,596 | Sell | 7/23/2024 | $43.375 | 458 | $19,866 |
| Sell | 3/20/2024 | $42.300 | 312 | $13,198 | Buy | 7/23/2024 | $43.400 | 8 | $347 |
| Sell | 3/20/2024 | $42.283 | 6,288 | $265,877 | Sell | 7/23/2024 | $43.393 | 300 | $13,018 |
| Sell | 3/21/2024 | $42.400 | 22 | $933 | Sell | 7/23/2024 | $43.400 | 23 | $998 |
| Sell | 3/21/2024 | $42.370 | 120 | $5,084 | Sell | 7/23/2024 | $43.381 | 3,325 | $144,242 |
| Sell | 3/21/2024 | $42.376 | 43 | $1,822 | Sell | 7/23/2024 | $43.396 | 215 | $9,330 |
| Sell | 3/21/2024 | $42.418 | 100 | $4,242 | Sell | 7/23/2024 | $43.406 | 5,808 | $252,101 |
| Sell | 3/21/2024 | $42.280 | 53 | $2,241 | Sell | 7/23/2024 | $43.400 | 2,952 | $128,117 |
| Sell | 3/21/2024 | $42.273 | 300 | $12,682 | Sell | 7/24/2024 | $43.439 | 100 | $4,344 |
| Sell | 3/21/2024 | $42.373 | 7,085 | $300,211 | Sell | 7/24/2024 | $43.410 | 300 | $13,023 |
| Sell | 3/21/2024 | $42.250 | 200 | $8,450 | Sell | 7/24/2024 | $43.435 | 1,085 | $47,127 |
| Sell | 3/21/2024 | $42.330 | 100 | $4,233 | Sell | 7/24/2024 | $43.436 | 362 | $15,724 |
| Sell | 3/21/2024 | $42.290 | 100 | $4,229 | Sell | 7/24/2024 | $43.431 | 616 | $26,754 |
| Sell | 3/21/2024 | $42.307 | 200 | $8,461 | Sell | 7/24/2024 | $43.454 | 432 | $18,772 |
| Sell | 3/21/2024 | $42.420 | 8 | $339 | Sell | 7/24/2024 | $43.445 | 200 | $8,689 |
| Sell | 3/21/2024 | $42.402 | 200 | $8,480 | Sell | 7/24/2024 | $43.436 | 888 | $38,571 |
| Sell | 3/21/2024 | $42.390 | 95 | $4,027 | Buy | 7/24/2024 | $43.437 | 3 | $130 |
| Sell | 3/21/2024 | $42.395 | 34 | $1,441 | Sell | 7/24/2024 | $43.440 | 900 | $39,096 |
| Sell | 3/21/2024 | $42.330 | 200 | $8,466 | Sell | 7/24/2024 | $43.441 | 800 | $34,753 |
| Sell | 3/21/2024 | $42.255 | 43 | $1,817 | Sell | 7/24/2024 | $43.435 | 17,505 | $760,330 |
| Sell | 3/21/2024 | $42.250 | 67,915 | $2,869,409 | Sell | 7/24/2024 | $43.437 | 2,238 | $97,213 |
| Sell | 3/21/2024 | $42.266 | 189 | $7,988 | Sell | 7/24/2024 | $43.433 | 1,263 | $54,856 |
| Sell | 3/21/2024 | $42.375 | 18 | $763 | Sell | 7/24/2024 | $43.453 | 82,495 | $3,584,625 |
| Sell | 3/21/2024 | $42.320 | 292 | $12,358 | Sell | 7/24/2024 | $43.410 | 770 | $33,425 |
| Sell | 3/21/2024 | $42.271 | 8,694 | $367,507 | Sell | 7/24/2024 | $43.434 | 735 | $31,924 |
| Sell | 3/21/2024 | $42.271 | 14,958 | $632,294 | Sell | 7/24/2024 | $43.409 | 500 | $21,704 |
| Sell | 3/21/2024 | $42.316 | 100 | $4,232 | Buy | 7/24/2024 | $43.414 | 5,757 | $249,936 |
| Sell | 3/21/2024 | $42.304 | 2,166 | $91,631 | Sell | 7/24/2024 | $43.370 | 3 | $130 |
| Sell | 3/21/2024 | $42.413 | 6,042 | $256,257 | Sell | 7/24/2024 | $43.394 | 1,177 | $51,074 |
| Sell | 3/21/2024 | $42.268 | 5,221 | $220,683 | Sell | 7/24/2024 | $43.398 | 654 | $28,382 |
| Sell | 3/22/2024 | $42.250 | 18 | $761 | Sell | 7/24/2024 | $43.394 | 22 | $955 |
| Sell | 3/22/2024 | $42.260 | 52 | $2,198 | Sell | 7/24/2024 | $43.393 | 647 | $28,075 |
| Sell | 3/22/2024 | $42.302 | 1,812 | $76,652 | Sell | 7/24/2024 | $43.392 | 2,030 | $88,087 |
| Sell | 3/22/2024 | $42.321 | 156 | $6,602 | Sell | 7/24/2024 | $43.374 | 8,542 | $370,505 |
| Sell | 3/22/2024 | $42.335 | 31 | $1,312 | Sell | 7/24/2024 | $43.370 | 3,614 | $156,739 |
| Sell | 3/22/2024 | $42.303 | 100 | $4,230 | Sell | 7/24/2024 | $43.403 | 47,280 | $2,052,078 |
| Sell | 3/22/2024 | $42.250 | 100 | $4,225 | Sell | 7/25/2024 | $44.204 | 11,340 | $501,279 |
| Sell | 3/22/2024 | $42.260 | 101 | $4,268 | Sell | 7/25/2024 | $44.216 | 200 | $8,843 |
| Sell | 3/22/2024 | $42.300 | 41,570 | $1,758,411 | Sell | 7/25/2024 | $44.143 | 200 | $8,829 |
| Sell | 3/22/2024 | $42.300 | 6,618 | $279,941 | Buy | 7/25/2024 | $44.493 | 38,389 | $1,708,060 |
| Sell | 3/22/2024 | $42.345 | 60 | $2,541 | Buy | 7/25/2024 | $44.440 | 17 | $755 |
| Sell | 3/22/2024 | $42.294 | 100 | $4,229 | Sell | 7/25/2024 | $44.490 | 300 | $13,347 |
| Sell | 3/22/2024 | $42.290 | 8 | $338 | Sell | 7/25/2024 | $44.498 | 400 | $17,799 |
| Sell | 3/22/2024 | $42.230 | 106 | $4,476 | Sell | 7/25/2024 | $44.421 | 1,800 | $79,957 |
| Sell | 3/22/2024 | $42.214 | 100 | $4,221 | Sell | 7/25/2024 | $44.415 | 7,000 | $310,902 |
| Buy | 3/22/2024 | $42.190 | 176 | $7,425 | Sell | 7/25/2024 | $44.441 | 1,365 | $60,662 |
| Sell | 3/22/2024 | $42.187 | 28,423 | $1,199,088 | Sell | 7/25/2024 | $44.415 | 1,800 | $79,948 |
| Sell | 3/22/2024 | $42.190 | 11,849 | $499,909 | Sell | 7/25/2024 | $44.405 | 3,800 | $168,738 |
| Sell | 3/22/2024 | $42.205 | 900 | $37,984 | Sell | 7/25/2024 | $44.416 | 5,726 | $254,324 |
| Sell | 3/22/2024 | $42.183 | 2,028 | $85,546 | Sell | 7/25/2024 | $44.382 | 3,630 | $161,105 |
| Sell | 3/22/2024 | $42.190 | 770 | $32,486 | Sell | 7/25/2024 | $44.390 | 1,177 | $52,247 |
| Buy | 3/25/2024 | $42.360 | 25,791 | $1,092,512 | Sell | 7/25/2024 | $44.393 | 1,900 | $84,347 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 3/25/2024 | $42.398 | 76 | $3,222 | Buy | 7/25/2024 | $44.249 | 11,611 | $513,779 |
| Sell | 3/25/2024 | $42.380 | 64 | $2,712 | Sell | 7/25/2024 | $44.399 | 508 | $22,555 |
| Sell | 3/25/2024 | $42.220 | 49,800 | $2,102,556 | Sell | 7/25/2024 | $44.492 | 6,954 | $309,394 |
| Sell | 3/25/2024 | $42.398 | 283 | $11,999 | Sell | 7/25/2024 | $44.492 | 95,766 | $4,260,780 |
| Sell | 3/25/2024 | $42.291 | 97 | $4,102 | Sell | 7/25/2024 | $44.425 | 1,200 | $53,309 |
| Sell | 3/25/2024 | $42.349 | 75 | $3,176 | Sell | 7/25/2024 | $44.445 | 1,600 | $71,112 |
| Sell | 3/25/2024 | $42.230 | 100,000 | $4,223,000 | Sell | 7/25/2024 | $44.402 | 2,900 | $128,765 |
| Sell | 3/25/2024 | $42.200 | 200 | $8,440 | Sell | 7/25/2024 | $44.426 | 832 | $36,963 |
| Sell | 3/25/2024 | $42.384 | 59 | $2,501 | Sell | 7/25/2024 | $44.405 | 1,100 | $48,845 |
| Sell | 3/25/2024 | $42.415 | 200 | $8,483 | Sell | 7/25/2024 | $44.417 | 3,800 | $168,785 |
| Sell | 3/25/2024 | $42.375 | 60 | $2,543 | Sell | 7/25/2024 | $44.448 | 2,300 | $102,231 |
| Sell | 3/25/2024 | $42.336 | 100 | $4,234 | Sell | 7/25/2024 | $44.424 | 5,870 | $260,769 |
| Sell | 3/25/2024 | $42.395 | 637 | $27,005 | Sell | 7/25/2024 | $44.395 | 400 | $17,758 |
| Sell | 3/25/2024 | $42.406 | 38,447 | $1,630,379 | Sell | 7/25/2024 | $44.411 | 3,111 | $138,162 |
| Buy | 3/25/2024 | $42.400 | 265 | $11,236 | Sell | 7/25/2024 | $44.405 | 3,026 | $134,368 |
| Sell | 3/26/2024 | $42.364 | 900 | $38,128 | Sell | 7/25/2024 | $44.416 | 700 | $31,091 |
| Sell | 3/26/2024 | $42.343 | 4,600 | $194,777 | Sell | 7/25/2024 | $44.427 | 300 | $13,328 |
| Sell | 3/26/2024 | $42.323 | 759 | $32,123 | Sell | 7/25/2024 | $44.433 | 6,800 | $302,146 |
| Sell | 3/26/2024 | $42.338 | 200 | $8,468 | Sell | 7/25/2024 | $44.430 | 1,100 | $48,874 |
| Sell | 3/26/2024 | $42.339 | 208 | $8,806 | Sell | 7/25/2024 | $44.445 | 215 | $9,556 |
| Sell | 3/26/2024 | $42.340 | 200 | $8,468 | Sell | 7/25/2024 | $44.400 | 300 | $13,320 |
| Sell | 3/26/2024 | $42.338 | 545 | $23,074 | Sell | 7/25/2024 | $44.414 | 2,129 | $94,558 |
| Sell | 3/26/2024 | $42.337 | 300 | $12,701 | Sell | 7/25/2024 | $44.426 | 200 | $8,885 |
| Sell | 3/26/2024 | $42.340 | 591 | $25,023 | Sell | 7/25/2024 | $44.425 | 200 | $8,885 |
| Buy | 3/26/2024 | $42.360 | 265 | $11,225 | Sell | 7/25/2024 | $44.437 | 1,823 | $81,009 |
| Sell | 3/26/2024 | $42.442 | 200 | $8,488 | Sell | 7/25/2024 | $44.435 | 4,400 | $195,514 |
| Sell | 3/26/2024 | $42.360 | 3,765 | $159,485 | Sell | 7/25/2024 | $44.441 | 3,400 | $151,099 |
| Sell | 3/26/2024 | $42.557 | 1,700 | $72,347 | Sell | 7/25/2024 | $44.437 | 700 | $31,106 |
| Sell | 3/26/2024 | $42.335 | 14,858 | $629,019 | Sell | 7/25/2024 | $44.471 | 2,000 | $88,942 |
| Sell | 3/26/2024 | $42.345 | 6,531 | $276,555 | Sell | 7/25/2024 | $44.437 | 6,100 | $271,068 |
| Sell | 3/26/2024 | $42.345 | 2,284 | $96,716 | Sell | 7/25/2024 | $44.445 | 400 | $17,778 |
| Buy | 3/27/2024 | $42.296 | 1,100 | $46,526 | Sell | 7/25/2024 | $44.451 | 419 | $18,625 |
| Buy | 3/27/2024 | $42.378 | 423 | $17,926 | Sell | 7/25/2024 | $44.418 | 2,200 | $97,719 |
| Buy | 3/27/2024 | $42.360 | 100 | $4,236 | Sell | 7/25/2024 | $44.419 | 2,700 | $119,932 |
| Buy | 3/27/2024 | $42.350 | 66 | $2,795 | Sell | 7/25/2024 | $44.441 | 3,100 | $137,768 |
| Buy | 3/27/2024 | $42.364 | 3,467 | $146,877 | Sell | 7/25/2024 | $44.443 | 2,900 | $128,885 |
| Buy | 3/27/2024 | $42.405 | 200 | $8,481 | Sell | 7/25/2024 | $44.447 | 700 | $31,113 |
| Buy | 3/27/2024 | $42.345 | 1,100 | $46,579 | Sell | 7/25/2024 | $44.453 | 1,011 | $44,942 |
| Buy | 3/27/2024 | $42.351 | 500 | $21,176 | Sell | 7/25/2024 | $44.441 | 3,384 | $150,387 |
| Sell | 3/27/2024 | $42.276 | 23,494 | $993,229 | Sell | 7/25/2024 | $44.410 | 7 | $311 |
| Sell | 3/27/2024 | $42.270 | 170 | $7,186 | Sell | 7/25/2024 | $44.423 | 800 | $35,539 |
| Sell | 3/27/2024 | $42.380 | 408 | $17,291 | Buy | 7/25/2024 | $44.424 | 74 | $3,287 |
| Buy | 3/27/2024 | $42.380 | 1,743 | $73,868 | Sell | 7/25/2024 | $44.392 | 2,600 | $115,419 |
| Buy | 3/27/2024 | $42.283 | 9,972 | $421,644 | Sell | 7/25/2024 | $44.400 | 200 | $8,880 |
| Sell | 3/27/2024 | $42.402 | 880 | $37,314 | Sell | 7/25/2024 | $44.398 | 16 | $710 |
| Buy | 3/28/2024 | $42.199 | 465 | $19,623 | Sell | 7/25/2024 | $44.390 | 10,000 | $443,901 |
| Buy | 3/28/2024 | $42.273 | 602 | $25,448 | Sell | 7/25/2024 | $44.410 | 4,700 | $208,727 |
| Buy | 3/28/2024 | $42.291 | 10,782 | $455,984 | Sell | 7/25/2024 | $44.399 | 56,294 | $2,499,389 |
| Buy | 3/28/2024 | $42.270 | 3,650 | $154,286 | Sell | 7/25/2024 | $44.400 | 292 | $12,965 |
| Sell | 3/28/2024 | $42.271 | 1 | $42 | Sell | 7/25/2024 | $44.400 | 17 | $755 |
| Sell | 3/28/2024 | $42.271 | 4,786 | $202,308 | Sell | 7/25/2024 | $44.441 | 64,801 | $2,879,818 |
| Sell | 3/28/2024 | $42.271 | 34,934 | $1,476,691 | Sell | 7/25/2024 | $44.400 | 18,498 | $821,311 |
| Buy | 3/28/2024 | $42.270 | 228 | $9,638 | Sell | 7/25/2024 | $44.396 | 20,182 | $896,002 |
| Buy | 4/1/2024 | $42.342 | 782 | $33,111 | Sell | 7/25/2024 | $44.449 | 51,495 | $2,288,902 |
| Sell | 4/1/2024 | $42.400 | 100 | $4,240 | Sell | 7/26/2024 | $44.452 | 24,296 | $1,080,015 |
| Sell | 4/1/2024 | $42.320 | 189 | $7,998 | Sell | 7/26/2024 | $44.452 | 49,541 | $2,202,215 |
| Buy | 4/1/2024 | $42.320 | 412 | $17,436 | Sell | 7/26/2024 | $44.452 | 18,029 | $801,432 |
| Buy | 4/1/2024 | $42.354 | 1,466 | $62,091 | Sell | 7/26/2024 | $44.493 | 1,534 | $68,252 |
| Buy | 4/1/2024 | $42.320 | 56 | $2,370 | Sell | 7/26/2024 | $44.515 | 1,897 | $84,445 |
| Sell | 4/2/2024 | $42.452 | 299 | $12,693 | Sell | 7/26/2024 | $44.531 | 500 | $22,265 |
| Buy | 4/2/2024 | $42.380 | 50,000 | $2,119,000 | Sell | 7/26/2024 | $44.446 | 99 | $4,400 |
| Buy | 4/2/2024 | $42.347 | 2,497 | $105,741 | Sell | 7/26/2024 | $44.523 | 300 | $13,357 |
| Buy | 4/2/2024 | $42.363 | 54,359 | $2,302,827 | Sell | 7/26/2024 | $44.538 | 319 | $14,208 |
| Buy | 4/2/2024 | $42.310 | 50,000 | $2,115,500 | Sell | 7/26/2024 | $44.516 | 1,142 | $50,837 |
| Buy | 4/3/2024 | $42.350 | 75,000 | $3,176,250 | Sell | 7/26/2024 | $44.570 | 9 | $401 |
| Buy | 4/3/2024 | $42.350 | 45,641 | $1,932,896 | Sell | 7/26/2024 | $44.526 | 400 | $17,810 |
| Buy | 4/3/2024 | $42.340 | 1,249 | $52,883 | Sell | 7/26/2024 | $44.565 | 671 | $29,903 |
| Sell | 4/3/2024 | $42.410 | 5 | $212 | Sell | 7/26/2024 | $44.552 | 1,885 | $83,980 |
| Buy | 4/3/2024 | $42.330 | 14 | $593 | Sell | 7/26/2024 | $44.569 | 2,010 | $89,584 |
| Buy | 4/3/2024 | $42.275 | 60,000 | $2,536,500 | Sell | 7/26/2024 | $44.572 | 600 | $26,743 |
| Sell | 4/3/2024 | $42.316 | 14 | $592 | Sell | 7/26/2024 | $44.556 | 1,546 | $68,883 |
| Sell | 4/3/2024 | $42.330 | 2,960 | $125,297 | Sell | 7/26/2024 | $44.591 | 1,905 | $84,946 |
| Buy | 4/4/2024 | $42.250 | 50,000 | $2,112,500 | Sell | 7/26/2024 | $44.571 | 1,567 | $69,843 |
| Buy | 4/5/2024 | $42.090 | 100 | $4,209 | Sell | 7/26/2024 | $44.571 | 800 | $35,657 |
| Buy | 4/5/2024 | $42.200 | 72 | $3,038 | Sell | 7/26/2024 | $44.607 | 400 | $17,843 |
| Buy | 4/5/2024 | $42.177 | 965 | $40,701 | Sell | 7/26/2024 | $44.618 | 1,604 | $71,567 |
| Buy | 4/5/2024 | $42.181 | 200 | $8,436 | Sell | 7/26/2024 | $44.597 | 830 | $37,016 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Buy | 4/5/2024 | $42.185 | 400 | $16,874 | Sell | 7/26/2024 | $44.590 | 1,100 | $49,048 |
| Buy | 4/5/2024 | $42.109 | 7,406 | $311,861 | Sell | 7/26/2024 | $44.589 | 81,053 | $3,614,069 |
| Buy | 4/5/2024 | $42.168 | 1,104 | $46,553 | Buy | 7/26/2024 | $44.597 | 249 | $11,105 |
| Buy | 4/5/2024 | $42.087 | 22 | $926 | Sell | 7/26/2024 | $44.588 | 249 | $11,102 |
| Buy | 4/5/2024 | $42.186 | 1,764 | $74,416 | Sell | 7/26/2024 | $44.588 | 1,956 | $87,213 |
| Buy | 4/5/2024 | $42.190 | 100 | $4,219 | Buy | 7/26/2024 | $44.620 | 9 | $402 |
| Buy | 4/5/2024 | $42.185 | 100 | $4,218 | Sell | 7/26/2024 | $44.620 | 1,321 | $58,943 |
| Buy | 4/5/2024 | $42.177 | 500 | $21,089 | Sell | 7/26/2024 | $44.594 | 87,568 | $3,904,982 |
| Buy | 4/5/2024 | $42.090 | 300 | $12,627 | Sell | 7/26/2024 | $44.594 | 9 | $401 |
| Buy | 4/5/2024 | $42.151 | 3,200 | $134,884 | Sell | 7/26/2024 | $44.603 | 5,436 | $242,464 |
| Buy | 4/5/2024 | $42.140 | 100 | $4,214 | Sell | 7/26/2024 | $44.605 | 24,135 | $1,076,550 |
| Buy | 4/5/2024 | $42.146 | 3,200 | $134,867 | Sell | 7/26/2024 | $44.605 | 4,378 | $195,282 |
| Buy | 4/5/2024 | $42.137 | 608 | $25,619 | Buy | 7/29/2024 | $44.490 | 13,938 | $620,102 |
| Buy | 4/5/2024 | $42.154 | 2 | $84 | Buy | 7/29/2024 | $44.495 | 16,062 | $714,686 |
| Buy | 4/5/2024 | $42.154 | 70,423 | $2,968,630 | Buy | 7/29/2024 | $44.455 | 16,296 | $724,441 |
| Buy | 4/5/2024 | $42.154 | 880 | $37,096 | Sell | 7/29/2024 | $44.574 | 296 | $13,194 |
| Buy | 4/5/2024 | $42.178 | 1,149 | $48,462 | Sell | 7/29/2024 | $44.556 | 1,400 | $62,379 |
| Buy | 4/5/2024 | $42.170 | 4,177 | $176,144 | Sell | 7/29/2024 | $44.563 | 200 | $8,913 |
| Buy | 4/5/2024 | $42.140 | 1,000 | $42,140 | Sell | 7/29/2024 | $44.528 | 800 | $35,622 |
| Buy | 4/5/2024 | $42.161 | 30,595 | $1,289,918 | Sell | 7/29/2024 | $44.411 | 1,219 | $54,137 |
| Buy | 4/5/2024 | $42.175 | 443 | $18,684 | Sell | 7/29/2024 | $44.413 | 2,006 | $89,092 |
| Buy | 4/5/2024 | $42.166 | 666 | $28,083 | Sell | 7/29/2024 | $44.408 | 900 | $39,967 |
| Buy | 4/5/2024 | $42.155 | 6,828 | $287,831 | Sell | 7/29/2024 | $44.444 | 705 | $31,333 |
| Buy | 4/5/2024 | $42.152 | 2,134 | $89,952 | Sell | 7/29/2024 | $44.435 | 1,519 | $67,497 |
| Buy | 4/8/2024 | $42.153 | 400 | $16,861 | Sell | 7/29/2024 | $44.444 | 1,357 | $60,311 |
| Buy | 4/8/2024 | $42.157 | 100 | $4,216 | Sell | 7/29/2024 | $44.412 | 3,600 | $159,885 |
| Buy | 4/8/2024 | $42.163 | 1,500 | $63,244 | Sell | 7/29/2024 | $44.441 | 803 | $35,686 |
| Buy | 4/8/2024 | $42.182 | 49,100 | $2,071,156 | Sell | 7/29/2024 | $44.427 | 400 | $17,771 |
| Buy | 4/8/2024 | $42.210 | 1,530 | $64,581 | Sell | 7/29/2024 | $44.433 | 688 | $30,570 |
| Buy | 4/8/2024 | $42.197 | 1,000 | $42,197 | Sell | 7/29/2024 | $44.410 | 23 | $1,021 |
| Buy | 4/8/2024 | $42.210 | 2,300 | $97,083 | Sell | 7/29/2024 | $44.422 | 500 | $22,211 |
| Buy | 4/8/2024 | $42.195 | 230 | $9,705 | Sell | 7/29/2024 | $44.406 | 1,741 | $77,312 |
| Buy | 4/8/2024 | $42.127 | 1,900 | $80,042 | Sell | 7/29/2024 | $44.403 | 900 | $39,963 |
| Buy | 4/8/2024 | $42.145 | 1,200 | $50,574 | Sell | 7/29/2024 | $44.419 | 2,900 | $128,815 |
| Buy | 4/8/2024 | $42.153 | 900 | $37,938 | Sell | 7/29/2024 | $44.421 | 2,652 | $117,803 |
| Buy | 4/8/2024 | $42.185 | 700 | $29,530 | Sell | 7/29/2024 | $44.421 | 1,890 | $83,957 |
| Buy | 4/8/2024 | $42.185 | 300 | $12,656 | Sell | 7/29/2024 | $44.432 | 2,300 | $102,193 |
| Buy | 4/8/2024 | $42.194 | 700 | $29,536 | Sell | 7/29/2024 | $44.444 | 1,639 | $72,844 |
| Buy | 4/8/2024 | $42.144 | 4,131 | $174,096 | Sell | 7/29/2024 | $44.430 | 481 | $21,371 |
| Buy | 4/8/2024 | $42.145 | 1,596 | $67,263 | Sell | 7/29/2024 | $44.403 | 400 | $17,761 |
| Buy | 4/8/2024 | $42.145 | 100 | $4,215 | Sell | 7/29/2024 | $44.415 | 220 | $9,771 |
| Buy | 4/8/2024 | $42.171 | 1,700 | $71,691 | Sell | 7/29/2024 | $44.418 | 900 | $39,976 |
| Buy | 4/8/2024 | $42.230 | 388 | $16,385 | Sell | 7/29/2024 | $44.419 | 1,992 | $88,482 |
| Buy | 4/8/2024 | $42.252 | 4,943 | $208,853 | Sell | 7/29/2024 | $44.405 | 1,700 | $75,488 |
| Buy | 4/8/2024 | $42.226 | 725 | $30,614 | Sell | 7/29/2024 | $44.421 | 2,300 | $102,167 |
| Buy | 4/8/2024 | $42.139 | 22,192 | $935,154 | Sell | 7/29/2024 | $44.412 | 1,400 | $62,177 |
| Sell | 4/8/2024 | $42.210 | 290 | $12,241 | Sell | 7/29/2024 | $44.430 | 500 | $22,215 |
| Buy | 4/8/2024 | $42.217 | 9,523 | $402,036 | Buy | 7/29/2024 | $44.452 | 5,455 | $242,487 |
| Sell | 4/8/2024 | $42.210 | 388 | $16,377 | Sell | 7/29/2024 | $44.431 | 1,672 | $74,289 |
| Buy | 4/8/2024 | $42.210 | 4,398 | $185,640 | Sell | 7/29/2024 | $44.452 | 400 | $17,781 |
| Buy | 4/9/2024 | $42.100 | 129 | $5,431 | Buy | 7/29/2024 | $44.410 | 36 | $1,599 |
| Buy | 4/9/2024 | $42.123 | 49,005 | $2,064,260 | Buy | 7/29/2024 | $44.419 | 3,501 | $155,511 |
| Sell | 4/9/2024 | $42.130 | 129 | $5,435 | Sell | 7/29/2024 | $44.428 | 5,200 | $231,024 |
| Buy | 4/9/2024 | $42.130 | 1,635 | $68,883 | Sell | 7/29/2024 | $44.405 | 11,722 | $520,518 |
| Buy | 4/9/2024 | $42.125 | 2,106 | $88,714 | Buy | 7/29/2024 | $44.431 | 25,613 | $1,138,007 |
| Buy | 4/9/2024 | $42.101 | 2,506 | $105,506 | Buy | 7/29/2024 | $44.431 | 2,689 | $119,475 |
| Buy | 4/9/2024 | $42.133 | 12,830 | $540,560 | Buy | 7/29/2024 | $44.420 | 11,299 | $501,906 |
| Buy | 4/9/2024 | $42.154 | 15,000 | $632,309 | Buy | 7/29/2024 | $44.420 | 23,541 | $1,045,700 |
| Buy | 4/9/2024 | $42.131 | 6,908 | $291,039 | Buy | 7/29/2024 | $44.420 | 29,197 | $1,296,942 |
| Buy | 4/9/2024 | $42.137 | 13,480 | $568,001 | Buy | 7/29/2024 | $44.410 | 23 | $1,021 |
| Buy | 4/9/2024 | $42.089 | 28,000 | $1,178,489 | Sell | 7/29/2024 | $44.431 | 900 | $39,988 |
| Sell | 4/10/2024 | $42.120 | 12 | $505 | Sell | 7/29/2024 | $44.410 | 5,719 | $253,981 |
| Sell | 4/10/2024 | $42.110 | 9 | $379 | Buy | 7/29/2024 | $44.427 | 24,966 | $1,109,164 |
| Sell | 4/10/2024 | $42.125 | 21 | $885 | Buy | 7/30/2024 | $44.500 | 17 | $757 |
| Sell | 4/10/2024 | $42.125 | 21 | $885 | Sell | 7/30/2024 | $44.465 | 1,000 | $44,465 |
| Sell | 4/10/2024 | $42.112 | 100,000 | $4,211,232 | Sell | 7/30/2024 | $44.507 | 2,705 | $120,392 |
| Sell | 4/10/2024 | $42.085 | 20 | $842 | Sell | 7/30/2024 | $44.500 | 6,227 | $277,101 |
| Sell | 4/10/2024 | $42.085 | 1 | $42 | Sell | 7/30/2024 | $44.500 | 17 | $756 |
| Sell | 4/10/2024 | $42.164 | 1,100 | $46,380 | Sell | 7/30/2024 | $44.501 | 3,628 | $161,449 |
| Sell | 4/10/2024 | $42.239 | 800 | $33,791 | Sell | 7/30/2024 | $44.491 | 1,300 | $57,839 |
| Sell | 4/10/2024 | $42.243 | 1,200 | $50,691 | Sell | 7/30/2024 | $44.508 | 2,568 | $114,295 |
| Sell | 4/10/2024 | $42.258 | 1,414 | $59,753 | Sell | 7/30/2024 | $44.499 | 5,639 | $250,932 |
| Sell | 4/10/2024 | $42.261 | 500 | $21,131 | Sell | 7/30/2024 | $44.495 | 4,132 | $183,853 |
| Sell | 4/10/2024 | $42.215 | 1,200 | $50,658 | Sell | 7/30/2024 | $44.502 | 456 | $20,293 |
| Sell | 4/10/2024 | $42.223 | 1,105 | $46,656 | Sell | 7/30/2024 | $44.502 | 98 | $4,361 |
| Sell | 4/10/2024 | $42.193 | 300 | $12,658 | Sell | 7/30/2024 | $44.502 | 1,880 | $83,664 |
| Sell | 4/10/2024 | $42.243 | 3,868 | $163,397 | Buy | 7/30/2024 | $44.630 | 37 | $1,651 |

Schedule A
Atlas Diversified Master Fund, Ltd.
Cerevel Therapeutics Holdings, Inc. (NasdaqCM:CERE)
Transactions: October 11, 2023 - August 2, 2024

| Transaction | Date | Price | Shares | Total | Transaction | Date | Price | Shares | Total |
|---|---|---|---|---|---|---|---|---|---|
| Sell | 4/10/2024 | $42.255 | 1,273 | $53,791 | Buy | 7/30/2024 | $44.570 | 100 | $4,457 |
| Sell | 4/10/2024 | $42.237 | 1,274 | $53,810 | Sell | 7/30/2024 | $44.537 | 37 | $1,648 |
| Sell | 4/10/2024 | $42.110 | 3,087 | $129,994 | Sell | 7/30/2024 | $44.537 | 6,483 | $288,734 |
| Sell | 4/10/2024 | $42.250 | 2,695 | $113,863 | Buy | 7/30/2024 | $44.548 | 569 | $25,348 |
| Sell | 4/10/2024 | $42.152 | 7,150 | $301,389 | Buy | 7/30/2024 | $44.548 | 1,978 | $88,116 |
| Sell | 4/10/2024 | $42.110 | 137 | $5,769 | Buy | 7/30/2024 | $44.548 | 1,913 | $85,220 |
| Sell | 4/10/2024 | $42.251 | 2,200 | $92,951 | Sell | 7/30/2024 | $44.630 | 960 | $42,845 |
| Buy | 4/10/2024 | $42.110 | 2,547 | $107,254 | Buy | 7/30/2024 | $44.549 | 977 | $43,524 |
| Buy | 4/10/2024 | $42.087 | 27,026 | $1,137,433 | Buy | 7/30/2024 | $44.549 | 1,568 | $69,852 |
| Sell | 4/11/2024 | $42.103 | 433 | $18,230 | Sell | 7/30/2024 | $44.630 | 17 | $759 |
| Sell | 4/11/2024 | $42.098 | 100 | $4,210 | Buy | 7/30/2024 | $44.636 | 2,902 | $129,534 |
| Sell | 4/11/2024 | $42.090 | 534 | $22,476 | Buy | 7/31/2024 | $44.978 | 91,866 | $4,131,921 |
| Sell | 4/11/2024 | $42.079 | 1,668 | $70,188 | Buy | 7/31/2024 | $44.978 | 76,163 | $3,425,636 |
| Sell | 4/11/2024 | $42.085 | 200 | $8,417 | Sell | 7/31/2024 | $44.990 | 91,866 | $4,133,051 |
| Sell | 4/11/2024 | $42.140 | 200 | $8,428 | Sell | 7/31/2024 | $44.975 | 4 | $180 |
| Sell | 4/11/2024 | $42.123 | 410 | $17,270 | Buy | 7/31/2024 | $44.980 | 2,100 | $94,457 |
| Sell | 4/11/2024 | $42.123 | 2,290 | $96,462 | Buy | 7/31/2024 | $44.980 | 1,967 | $88,476 |
| Sell | 4/11/2024 | $42.120 | 5,100 | $214,811 | Buy | 7/31/2024 | $44.975 | 400 | $17,990 |
| Buy | 4/11/2024 | $42.079 | 13,710 | $576,897 | Buy | 7/31/2024 | $44.975 | 4 | $180 |
| Buy | 4/11/2024 | $42.079 | 54,823 | $2,306,873 | Buy | 7/31/2024 | $44.975 | 3,640 | $163,710 |
| Sell | 4/11/2024 | $42.010 | 2,494 | $104,773 | Buy | 7/31/2024 | $44.980 | 4,742 | $213,295 |
| Sell | 4/11/2024 | $42.023 | 5,414 | $227,514 | Buy | 7/31/2024 | $44.980 | 4,707 | $211,721 |
| Sell | 4/11/2024 | $42.048 | 900 | $37,843 | Buy | 7/31/2024 | $44.980 | 400 | $17,992 |
| Buy | 4/11/2024 | $42.066 | 2,078 | $87,414 | Buy | 7/31/2024 | $44.980 | 200 | $8,996 |
| Buy | 4/11/2024 | $42.105 | 416 | $17,516 | Buy | 7/31/2024 | $44.980 | 400 | $17,992 |
| Sell | 4/11/2024 | $42.010 | 2,879 | $120,947 | Buy | 7/31/2024 | $44.975 | 12 | $540 |
| Sell | 4/11/2024 | $42.106 | 4,100 | $172,636 | Buy | 7/31/2024 | $44.980 | 175 | $7,871 |
| Sell | 4/12/2024 | $41.848 | 66 | $2,762 | Buy | 7/31/2024 | $44.980 | 2,839 | $127,698 |
| Sell | 4/12/2024 | $41.810 | 92 | $3,847 | Buy | 7/31/2024 | $44.980 | 10,300 | $463,292 |
| Sell | 4/12/2024 | $41.853 | 52 | $2,176 | Sell | 7/31/2024 | $44.960 | 144 | $6,474 |
| Sell | 4/12/2024 | $41.908 | 93,702 | $3,926,846 | Buy | 7/31/2024 | $44.970 | 144 | $6,476 |
| Sell | 4/12/2024 | $41.780 | 206 | $8,607 | Buy | 7/31/2024 | $44.970 | 9,918 | $446,012 |
| Sell | 4/12/2024 | $41.646 | 78 | $3,248 | Buy | 7/31/2024 | $44.975 | 8,750 | $393,531 |
| Sell | 4/12/2024 | $41.575 | 60 | $2,495 | Buy | 7/31/2024 | $44.975 | 700 | $31,483 |
| Sell | 4/12/2024 | $41.780 | 68 | $2,841 | Buy | 7/31/2024 | $44.967 | 23,300 | $1,047,741 |
| Sell | 4/12/2024 | $41.731 | 146 | $6,093 | Buy | 7/31/2024 | $44.972 | 18,637 | $838,147 |
| Sell | 4/12/2024 | $41.778 | 145 | $6,058 | Buy | 7/31/2024 | $44.960 | 15,000 | $674,400 |
| Sell | 4/12/2024 | $41.552 | 6,298 | $261,694 | Buy | 7/31/2024 | $44.960 | 100 | $4,496 |
| Sell | 4/12/2024 | $41.703 | 1,918 | $79,986 | Buy | 7/31/2024 | $44.978 | 3,211 | $144,425 |
| Sell | 4/12/2024 | $41.766 | 1,918 | $80,107 | Buy | 7/31/2024 | $44.970 | 10,063 | $452,533 |
| Sell | 4/12/2024 | $41.780 | 50,000 | $2,088,988 | Buy | 7/31/2024 | $44.975 | 8,750 | $393,531 |
| Sell | 4/12/2024 | $41.811 | 623 | $26,049 | Buy | 7/31/2024 | $44.970 | 26,700 | $1,200,699 |
| Sell | 4/12/2024 | $41.800 | 502 | $20,984 | Buy | 7/31/2024 | $44.960 | 13,837 | $622,112 |
| Sell | 4/12/2024 | $41.790 | 1,108 | $46,304 | Buy | 7/31/2024 | $44.960 | 18,750 | $843,000 |
| Sell | 4/12/2024 | $41.850 | 152 | $6,361 | Buy | 7/31/2024 | $44.960 | 4 | $180 |
| Sell | 4/12/2024 | $41.893 | 215 | $9,007 | Buy | 7/31/2024 | $44.960 | 4,000 | $179,840 |
| Buy | 4/12/2024 | $41.868 | 98,486 | $4,123,380 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 9,501 | $427,545 |
| Buy | 4/12/2024 | $41.850 | 3,836 | $160,537 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 76,732 | $3,452,940 |
| Sell | 4/15/2024 | $41.629 | 5,422 | $225,712 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 3,439 | $154,755 |
| Sell | 4/15/2024 | $41.784 | 38,854 | $1,623,465 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 36 | $1,620 |
| Sell | 4/15/2024 | $41.688 | 500 | $20,844 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 3,368 | $151,560 |
| Sell | 4/15/2024 | $41.686 | 1,000 | $41,686 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 37 | $1,665 |
| Sell | 4/15/2024 | $41.670 | 200 | $8,334 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 144 | $6,480 |
| Sell | 4/15/2024 | $41.689 | 3,300 | $137,572 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 125 | $5,625 |
| Sell | 4/15/2024 | $41.705 | 61,146 | $2,550,110 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 125 | $5,625 |
| Sell | 4/15/2024 | $41.685 | 600 | $25,011 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 16,783 | $755,235 |
| Sell | 4/15/2024 | $41.625 | 300 | $12,488 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 20,655 | $929,475 |
| Sell | 4/15/2024 | $41.642 | 274 | $11,410 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 11,111 | $499,995 |
| Buy | 4/15/2024 | $41.680 | 10,000 | $416,800 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 11,340 | $510,300 |
| Buy | 4/15/2024 | $41.748 | 26,955 | $1,125,316 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 61,301 | $2,758,545 |
| Sell | 4/15/2024 | $41.700 | 200 | $8,340 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 1,412 | $63,540 |
| Sell | 4/15/2024 | $41.713 | 3,915 | $163,306 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 2,732 | $122,940 |
| Sell | 4/15/2024 | $41.734 | 1,281 | $53,461 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 28,438 | $1,279,710 |
| Sell | 4/15/2024 | $41.720 | 1,100 | $45,891 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 10,381 | $467,145 |
| Sell | 4/15/2024 | $41.710 | 382 | $15,933 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 68,051 | $3,062,295 |
| Sell | 4/15/2024 | $41.707 | 462 | $19,269 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 5,071 | $228,195 |
| Sell | 4/15/2024 | $41.741 | 5,412 | $225,901 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 80,189 | $3,608,505 |
| Sell | 4/15/2024 | $41.713 | 477 | $19,897 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 26,799 | $1,205,955 |
| Sell | 4/15/2024 | $41.711 | 795 | $33,160 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 63,616 | $2,862,720 |
| Sell | 4/15/2024 | $41.701 | 496 | $20,684 | Sell(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 75,331 | $3,389,895 |
| Buy | 4/15/2024 | $41.687 | 6,439 | $268,420 | Buy(Reorg/Mrgr.) | 8/2/2024 | $45.000 | 35,354 | $1,590,930 |
| Buy | 4/15/2024 | $41.700 | 2,150 | $89,655 | | | | | |
| Sell | 4/15/2024 | $41.721 | 4,137 | $172,602 | | | | | |
| Sell | 4/15/2024 | $41.715 | 799 | $33,330 | | | | | |